**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| KP ENGINEERING, LP, *et al.*, | § | Case No. 19-34698 (DRJ) |
| | § | |
| | § | (Jointly Administered) |
| Debtors.[1] | § | |
| | § | |

**FEE APPLICATION SUMMARY COVER SHEET FOR SECOND INTERIM AND FINAL FEE APPLICATION OF HUNTON ANDREWS KURTH LLP, SPECIAL COUNSEL TO DEBTOR KP ENGINEERING, LP, FOR ALLOWANCE AND PAYMENT OF FEES AND EXPENSES FOR THE PERIOD FROM AUGUST 23, 2019 THROUGH JUNE 23, 2020**

| | | |
|---|---|---|
| **Name of Applicant:** | Hunton Andrews Kurth LLP | |
| **Applicant's Role in Case:** | Debtor, KP Engineering, LP | |
| **Date Order of Employment Signed:** | November 12, 2019 [Docket No. 271] | |
| | **Beginning of Period** | **End of Period** |
| **Time period covered by this Application:** | 12/01/2019 | 06/23/2020 |
| **Time period(s) covered by prior Applications:** | 08/23/2019 | 11/30/2019 |
| **Total amounts awarded in all prior Applications:** | | N/A |
| **Total fees requested in this Application:** | | $1,296,767.25 |
| **Total professional hours covered by this Application:** | | 2,111.80 |
| **Total actual professional hours covered by this Application:** | | 1,972.50 |
| **Average hourly rate for professionals:** | | $640.40 |
| **Total paraprofessional fees requested in this Application:** | | $33,595.00 |
| **Total actual paraprofessional hours covered by this Application:** | | 139.30 |
| **Average hourly rate for paraprofessionals:** | | $241.17 |
| **Reimbursable expenses sought in this Application:** | | $21,038.89 |
| **Total to be Paid to Priority Unsecured Creditors:** | | |
| **Anticipated % Dividend to Priority Unsecured Creditors:** | | |
| **Total to be Paid to General Unsecured Creditors:** | | |
| **Anticipated % Dividend to General Unsecured Creditors:** | | |
| **Date of Confirmation Hearing:** | | 06/11/2020 |
| **Indicate whether plan has been confirmed:** | | Yes |

---

[1] The Reorganized Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: KP Engineering, LP (7785) and KP Engineering, LLC (0294).  The location of the Debtors' corporate headquarters and the Debtors' service address is: 5555 Old Jacksonville Highway, Tyler, TX 75703.

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| In re: | § | Chapter 11 |
| | § | |
| KP ENGINEERING, LP, *et al.*, | § | Case No. 19-34698 (DRJ) |
| | § | |
| | § | (Jointly Administered) |
| Debtors.[1] | § | |
| | § | |

**SECOND INTERIM AND FINAL FEE APPLICATION OF HUNTON ANDREWS
KURTH LLP, SPECIAL COUNSEL FOR DEBTOR KP ENGINEERING, LP, FOR
ALLOWANCE AND PAYMENT OF FEES AND EXPENSES FOR THE PERIOD
FROM AUGUST 23, 2019 THROUGH JUNE 23, 2020**

> **THIS MOTION SEEKS AN ORDER THAT MAY ADVERSELY AFFECT YOU. IF
> YOU OPPOSE THE MOTION, YOU SHOULD IMMEDIATELY CONTACT THE
> MOVING PARTY TO RESOLVE THE DISPUTE. IF YOU AND THE MOVING
> PARTY CANNOT AGREE, YOU MUST FILE A RESPONSE AND SEND A COPY
> TO THE MOVING PARTY. YOU MUST FILE AND SERVE YOUR RESPONSE
> WITHIN 21 DAYS OF THE DATE THIS WAS SERVED ON YOU. YOUR
> RESPONSE MUST STATE WHY THE MOTION SHOULD NOT BE GRANTED.
> IF YOU DO NOT FILE A TIMELY RESPONSE, THE RELIEF MAY BE
> GRANTED WITHOUT FURTHER NOTICE TO YOU. IF YOU OPPOSE THE
> MOTION AND HAVE NOT REACHED AN AGREEMENT, YOU MUST ATTEND
> THE HEARING. UNLESS THE PARTIES AGREE OTHERWISE, THE COURT
> MAY CONSIDER EVIDENCE AT THE HEARING AND MAY DECIDE THE
> MOTION AT THE HEARING.**
>
> **REPRESENTED PARTIES SHOULD ACT THROUGH THEIR ATTORNEY.**

Hunton Andrews Kurth LLP ("Hunton") hereby files this *Second Interim and Final Fee
Application of Hunton Andrews Kurth LLP, Special Counsel for Debtor KP Engineering, LP, for
Allowance and Payment of Fees and Expenses for the Period from August 23, 2019 Through and
Including June 23, 2020* ("Application") and respectfully states as follows:

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are:
KP Engineering, LP (7785) and KP Engineering, LLC (0294).  The location of the Debtors' corporate headquarters
and the Debtors' service address is: 5555 Old Jacksonville Highway, Tyler, TX 75703.

1

## I.  SUMMARY OF RELIEF REQUESTED

1.     By this Application, Hunton, as special counsel for Debtor KP Engineering, LP

("KPE LP"), requests entry of a an order, substantially in the form attached hereto:

      a.    Awarding Hunton on a final basis compensation for services rendered in the total amount of $702,025.75 and reimbursement of actual and necessary expenses in the total amount of $17,281.58, for a total of $719,307.33, for the period from August 23, 2019 through November 30, 2019 (the "First Interim Period");

      b.    Awarding Hunton on an final basis compensation for services rendered in the total amount of $594,741.50 and reimbursement of actual, reasonable, and necessary expenses in the total amount of $3,757.31, for a total of $598,498.81, for the period of December 1, 2019 through June 23, 2020 (the "Second Interim Period" and, together with the First Interim Period, the "Final Application Period");

      c.    authorizing and directing KP Engineering, LP ("KPE LP") to pay to Hunton the total amount of $1,314,806.14 for the Final Application Period, less any amounts previously paid to Hunton by KPE LP;

      d.    authorizing Hunton to apply its Retainer and On-Account Amounts (defined below) against the awarded compensation and the post-emergence fees and expenses for work performed on behalf of and at the direction of the Reorganized Debtors; and

      e.    granting such other relief as is appropriate under the circumstances.

2.     In support of the relief requested in this Application, attached hereto are the

following exhibits:

- Exhibit A contains a summary schedule of the time expended by all Hunton professional and paraprofessionals engage in the representation of KPE LP during the Final Application Period.

- Exhibit B contains a summary schedule of hours and fees covered by this Application, categorized by project code.

- Exhibit C contains a summary schedule of the out-of-pocket expenses incurred by Hunton during the Final Application Period.

- Exhibit D contains the detailed monthly billing statements (collectively, the "Monthly Statements").

2

## II.  JURISDICTION, VENUE AND PREDICATES FOR RELIEF

3.      The United States Bankruptcy Court for the Southern District of Texas (the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. § 1334. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b), and this court may enter a final order consistent with Article III of the United States Constitution.  Venue is proper pursuant to 28 U.S.C. § 1408.

4.      The basis for the relief requested in this Application are Sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "Bankruptcy Local Rules"), the Procedures for Complex Chapter 11 Cases in the United States Bankruptcy Court for the Southern District of Texas (the "Complex Case Procedures") and the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases Effective as of November 1, 2013* (the "U.S. Trustee Guidelines").

## III.  PROCEDURAL BACKGROUND

5.      On August 23, 2019 (the "Petition Date"), the above-captioned debtors and debtors-in-possession (collectively, the "Debtors") filed voluntary petitions for relief pursuant to chapter 11 of the Bankruptcy Code and commenced the above-referenced chapter 11 cases (the "Chapter 11 Cases").

6.      On August 26, 2019, the court entered an order authorizing joint administration of these Chapter 11 Cases [Doc. No. 39].

7.      A description of the Debtors' business and reasons for commencing the Chapter 11 Cases are set forth in the *Declaration of Kyle McCoy, Executive Vice President and Chief*

*Financial Officer of Debtor KP Engineering, LP, in Support of the Chapter 11 Petitions and First Day Pleadings* [Docket No. 18].

8.      On September 6, 2019, the Office of the United States Trustee for the Southern District of Texas (the "U.S. Trustee") appointed an official committee of unsecured creditors (the "Creditors' Committee") [Docket No. 108].

9.      On February 28, 2020, the Debtors filed their *Joint Chapter 11 Plan of Reorganization of KP Engineering, LP and KP Engineering, LLC* [Docket No. 437] and their *Disclosure Statement in Support of Joint Chapter 11 Plan of Reorganization of KP Engineering, LP and KP Engineering, LLC* [Docket No. 438].

10.     On April 19, 2020, the Debtors filed their *Amended Joint Chapter 11 Plan of Reorganization of KP Engineering, LP and KP Engineering, LLC* and *Amended Disclosure Statement in Support of Joint Chapter 11 Plan of Reorganization of KP Engineering, LP and KP Engineering, LLC* [Docket Nos. 487 and 488, respectively].

11.     On April 21, 2020, the Debtors filed their *Second Amended Joint Chapter 11 Plan of Reorganization of KP Engineering, LP and KP Engineering, LLC* and *Second Amended Disclosure Statement in Support of Joint Chapter 11 Plan of Reorganization of KP Engineering, LP and KP Engineering, LLC* [Docket Nos. 496 and 497, respectively].

12.     On May 15, 2020, the Debtors filed their *Third Amended Joint Chapter 11 Plan of Reorganization of KP Engineering, LP and KP Engineering, LLC*  (the "Plan") and *Third Amended Disclosure Statement in Support of Joint Chapter 11 Plan of KP Engineering, LP and KP Engineering, LLC* (the "Disclosure Statement") [Docket Nos. 530 and 531, respectively].  The Plan and Disclosure Statement were further modified and supplemented on June 10, 2020 in Debtors *Notice of Filing of Additional Plan Documents* [Docket No. 568].

13.     On June 11, 2020, the Court held a hearing to consider confirmation of the Plan.

14.     On June 12, 2020, the Court entered the *Order Confirming Third Amended Joint Chapter 11 Plan of Reorganization of KP Engineering, LP and KP Engineering, LLC* [Docket No. 575] (the "Confirmation Order").

15.     On June 23, 2020, the effective date (the "Effective Date") under the Plan occurred.  [Docket No. 588].

16.     As set forth in Article II, Section C of the Plan, all final fee applications for fee claims for services rendered after the Petition Date and before the Effective Date must be filed with the Bankruptcy Court no later than 45 days after the Effective Date, which is August 7, 2020.

## IV.  HUNTON'S EMPLOYMENT AND COMPENSATION

17.     On September 20, 2019, the Debtor filed the *Application for Entry of an Order Authorizing the Employment and Retention of Hunton Andrews Kurth LLP as Counsel for Debtor and Debtor in Possession KP Engineering, LP* [Docket No. 158] (the "Retention Application"). In support of the Retention Application Hunton filed the *Declaration of Gregory G. Hesse in Support of the Application for Entry of an Order Authorizing the Employment and Retention of Hunton Andrews Kurth LLP as Counsel for Debtor and Debtor in Possession KP Engineering, LP* [Docket No. 158-2] (the "Hesse Declaration") and the engagement letter between Debtor and Hunton, dated as of August 21, 2019 [Docket No. 158-4] (the "Engagement Letter").

18.     On October 1, 2019, the Debtor filed the *Supplemental Declaration of Gregory G. Hesse in Support of the Application for Entry of an Order Authorizing the Employment and Retention of Hunton Andrews Kurth LLP as Counsel for Debtor and Debtor in Possession KP Engineering, LP* [Docket No. 174] (the "Supplemental Hesse Declaration").

19.     On November 12, 2019, the Debtor filed the *Second Supplemental Declaration of Gregory G. Hesse in Support of the Application for Entry of an Order Authorizing the*

*Employment and Retention of Hunton Andrews Kurth LLP as Counsel for Debtor and Debtor in Possession KP Engineering, LP* [Docket No. 269] (the "Second Supplemental Hesse Declaration").

20.     On November 12, 2019, the Court entered the *Order Granting Application for Entry of Order Authorizing the Employment and Retention of Hunton Andrews Kurth LLP as Special Counsel for Debtor KP Engineering, LP* [Doc. No. 271] (the "Retention Order"), authorizing KPE LP to employ and retain Hunton as its special bankruptcy and litigation counsel, effective as of the Petition Date.

21.     The terms and conditions of Hunton's employment and compensation are set forth in the Retention Application and in the Engagement Letter, as modified by the Retention Order. Hunton has no agreement of any kind, express or implied, to divide with any other person or entity any portion of the compensation sough or to be received by it in these Chapter 11 Cases.

22.     As disclosed in the Retention Application, the Debtors initially paid Hunton the amount of $100,000 to be put into Hunton's trust account as an advance payment retainer.  Hunton still holds $100,000 in Hunton's trust account (the "Retainer").

23.     On January 14, 2020, the Court entered the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 369] (the "Interim Compensation Procedures Order"), which approved the compensation procedures contained within the Interim Compensation Procedures Order (the "Compensation Procedures"). Pursuant to the Compensation Procedures, professionals retained in these cases are authorized to submit monthly fee statements to the Notice Parties (as defined in the Compensation Procedures). Provided that no objection to a monthly fee statement is timely filed, the Debtors are authorized

6

to pay such professional an amount equal to eighty percent (80%) of the fees and one-hundred percent (100%) of the expenses requested in such monthly fee statement.

24.     In addition, pursuant to the Compensation Procedures, beginning with the period from December 1, 2019 through and including February 29, 2020, and at three-month intervals thereafter, professionals retained in these cases are authorized to file interim fee applications with the Court. Hunton has filed one fee application to date [Docket No. 421, filed on February 11, 2020].

25.     The Compensation Procedures also provide that all Retained Professionals (as defined in the Compensation Procedures), to the extent applicable, shall make reasonable efforts to comply with the U.S. Trustee's requests for information and additional disclosures set forth in the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases* (the "Appendix B Guidelines") in connection with the interim and final fee applications filed in these cases.

26.     On February 11, 2020, Hunton filed its First Interim Fee Application,   [Docket No. 421] (the "First Interim Fee Application").

27.     Since the filing of the First Interim Fee Application, Hunton has not filed any other fee applications for the Final Application Period.

28.     During these Chapter 11 Cases, pursuant to paragraph 2(a) of the Interim Compensation Order, Hunton served the Notice Parties (as defined in the Interim Compensation Order) with Hunton AK's monthly fee statements for the Final Application Period (excluding the period from March 1, 2020 through the Effective Date). [2] In accordance with the Interim

---

[2] At the April 14, 2020 hearing, the Court modified the Interim Compensation Procedures Order and directed professionals to <u>not</u> serve any further monthly statements or file any further interim fee applications. Consequently, Hunton did not serve monthly fee statements for any period after February 29, 2020.

079610.0000023 EMF_US 79895913v1

Compensation Order, the KPE, LP paid Hunton 80% of its requested fees and 100% of its requested expenses as such amounts became due for the period of August 23, 2019 through February 29, 2020.

29.    The following charts reflect the payments received by Hunton on an interim basis and the unpaid balance of Hunton's fee statements as of the date of this Application.

| First Interim Period | | | | | | | |
|---|---|---|---|---|---|---|---|
| Fee Statement Period | Date Served | 100% Fees | 80% Fees | 100% Expenses | Amount Paid by Debtors | Balance Paid by Debtors Upon Approval of First Interim Fee Application | Unpaid Balance |
| August 23, 2019 – November 30, 2019 | 01/24/2020 | $703,063.00 | $562,450.40 | $17,281.58 | $587,911.75 | N/A | $132,432.83 |

| Second Interim Period | | | | | | |
|---|---|---|---|---|---|---|
| Fee Statement Period | Date Served | 100% Fees | 80% Fees | 100% Expenses | Amount Paid by Debtors | Unpaid Balance |
| December 1, 2019 – December 31, 2019 | 01/28/2020 | $76,094.00 | $60,875.20 | $2,036.55 | $0.00 | $78,130.55 |
| January 1, 2020 – January 31, 2020 | 02/27/2020 | $103,907.00 | $83,125.60 | $691.79 | $0.00 | $104,598.79 |
| February 1, 2020 – February 29, 2020 | 03/23/2020 | $118,535.50 | $94,828.40 | $52.84 | $0.00 | $118,588.34 |
| March 1, 2020 – June 23, 2020 | N/A | $296,205.00 | $236,964.00 | $976.13 | $0.00 | $297,181.13 |

| Summary of Payments from First and Second Interim Periods | | | | | | |
|---|---|---|---|---|---|---|
| Fee Statement Period | 100% Fees | 80% Fees | 100% Expenses | Total Fees and Expenses | Amount Paid by Debtors | Unpaid Balance |
| First Interim Period | $702,025.75 | $561,620.60 | $17,281.58 | $719,307.33 | $587,911.75 | $131,395.58 |
| Second Interim Period | $594,741.50 | $475,793.20 | $3,757.31 | $598,498.81 | $0.00 | $598,498.81 |
| FINAL APPLICATION PERIOD TOTAL | $1,296,767.25 | $1,037,413.80 | $21,038.89 | $1,317,806.14 | $587,911.75 | $729,894.39 |

8

30.     In sum, Hunton is submitting this Application for allowance on a final basis of compensation for services rendered in the total amount of $1,296,767.25 and reimbursement of actual and necessary expenses in the total amount of $21,038.89, for a total of $1,317,806.14 for the Final Application Period.

31.     Hunton has endeavored to represent the Debtors in the most expeditious and economical manner possible. Tasks have been assigned to attorneys and paraprofessionals at Hunton so that the work has been performed by those most familiar with the particular matter or task and, where attorney involvement was required, by the lowest hourly rate professional appropriate for a particular matter.  Moreover, Hunton has endeavored to coordinate with the other professionals involved in this case so as to minimize any duplication of effort and to minimize attorneys' fees and expenses to the Debtors. Hunton believes it has been successful in this regard.

32.     No agreement or understanding exists between Hunton and any other person for the sharing of compensation received or to be received for services rendered in or in connection with this case.

33.     During the Final Application Period, Hunton provided numerous services to the Debtors, including but not limited to (i) timely fulfilling the numerous reporting and other statutory requirements attendant to the commencement of these cases, (ii) obtaining interim and final approval of use of cash collateral and securing debtor-in-possession financing, (iii) representing KPE LP in various litigation matters; (iv) addressing a multitude of creditor inquires, (v) responding to discovery requests by providing the Committee with numerous business and financial records, (vi) assisting in the day-to-day administration of these Chapter 11 Cases when specifically requested by Doug Brickley, the chief restructuring officer, (vii) regularly

9

participating in conferences with Debtors' representatives and other professionals regarding administrative, operational, organization and strategic issues arising in these Chapter 11 Cases that specifically related to the litigation between KPE LP and other third-parties, (viii) assisting the debtor in crafting a plan of reorganization resolving the claims of litigation claimants, (ix) negotiating and preparing the liquidation trust agreement; (x) negotiating and preparing the exit financing documents, (xi) regularly communicating with the Clerk's office, Chambers and the U.S. Trustee's office regarding various case administration issues, and (xii) preparing for and participating in all court hearings in these Chapter 11 Cases. Additional information relating to more specific work performed during the Final Application Period is provided in this Application and is set forth in the narratives in Hunton's detailed billing statements, attached as Exhibit D to this Application.

### V.  SUMMARY OF SERVICES PROVIDED

34.    The professional services performed by Hunton on behalf of KPE LP during the Final Application Period are summarized by project category below.

### A.  Case Administration – Task Code 110

35.    During the Final Application Period, Hunton professionals spent 187.70 hours, for which $105,716.50 in compensation is sought.  These fees including providing services and addressing issues related to the administration of these Chapter 11 Cases. Such services include, but are not limited to: (i) preparation of routine, administrative pleadings and attendance at hearings; (ii) coordination of service and noticing of motions, pleadings and other filings; and (iii) various additional tasks which did not appear to justify a unique billing number to track the fees with more specificity.

| Title | Name | Rate | Hours | Fees |
|-------|------|------|-------|------|

| Partner | James Bowen | $725.00 | 28.10 | $20,372.50 |
|---|---|---|---|---|
| Partner | Gregory Hesse | $725.00 | 45.80 | $33,205.00 |
| Partner | David Zdunkewicz | $725.00 | 10.00 | $7,250.00 |
| Counsel | Justin Paget | $590.00 | .50 | $295.00 |
| Associate | Edward Clarkson | $450.00 | 59.60 | $26,820.00 |
| Associate | Catherine Diktaban | $425.00 | 1.10 | $467.50 |
| Associate | Edwin Huffman | $420.00 | .20 | $84.00 |
| Associate | Jennifer Wuebker | $450.00 | 33.90 | $15,255.00 |
| Paralegal | Caroline Baxter | $225.00 | 6.30 | $1,417.50 |
| Paralegal | Christina Reeves | $250.00 | 2.20 | $550.00 |
| | **TOTAL** | | **187.70** | **$105,716.50** |

### B.  Asset Analysis and Recovery - Task Code 120

36.     During the Final Application Period, Hunton's professionals spent 33.90 hours, for which $17,712.00 in compensation is sought for providing services and addressing issues related to the recovery of assets of Debtor KPE LP.

| Title | Name | Rate | Hours | Fees |
|---|---|---|---|---|
| Partner | James Bowen | $725.00 | 5.10 | $3,697.50 |
| Partner | Gregory Hesse | $725.00 | 3.80 | $2,755.00 |
| Partner | David Zdunkewicz | $725.00 | 2.10 | $1,522.50 |
| Associate | Edward Clarkson | $450.00 | 16.00 | $7,200.00 |
| Associate | Edwin Huffman | $420.00 | 3.10 | $1,302.00 |
| Associate | Michael Lee | $325.00 | 3.80 | $1,235.00 |

11

|  |  |  | 33.90 | $17,712.00 |
|---|---|---|---|---|
| **TOTAL** |  |  | | |

### C. Asset Disposition - Task Code 130

37.     During the Final Application Period, Hunton's professionals spent 8.70 hours, for which $6,307.50 in compensation is sought for providing services and addressing issues related to the (i) sale by BTS Aviation of an aircraft and (ii) placement of the proceeds in escrow for the Debtors pending confirmation of the Debtors' plan.

| Title | Name | Rate | Hours | Fees |
|---|---|---|---|---|
| Partner | James Bowen | $725.00 | 4.00 | $2,900.00 |
| Partner | Gregory Hesse | $725.00 | 1.90 | $1,377.50 |
| Partner | David Zdunkewicz | $725.00 | 2.80 | $2,030.00 |
|  | **TOTAL** |  | **8.70** | **$6,307.50** |

### D. Relief from Stay/Adequate Protection – Task Code 140

38.     During the Final Application Period, Hunton's professionals spent 23.10 hours, for which $13,392.50 in compensation is sought for providing services and addressing issues related to the (i) communications with creditors regarding the automatic stay; and (ii) responding to potential motions to lift stay.

| Title | Name | Rate | Hours | Fees |
|---|---|---|---|---|
| Partner | James Bowen | $725.00 | 1.70 | $1,232.50 |
| Partner | Gregory Hesse | $725.00 | 6.40 | $4,640.00 |
| Partner | David Zdunkewicz | $725.00 | 2.80 | $2,030.00 |
| Associate | Edward Clarkson | $450.00 | 12.20 | $5,490.00 |

| | TOTAL | | 23.10 | $13,392.50 |
|---|---|---|---|---|

### E. Meetings and Communication with Creditors – Task Code 150

39.     During the Final Application Period, Hunton's professionals spent 61.60 hours, for which $42,625.00 in compensation is sought for providing services and addressing issues related to (i) communications with various creditors, (ii) communications with the creditors committee's counsel; and (iii) preparation for and attendance in informal creditors meeting.

| Title | Name | Rate | Hours | Fees |
|---|---|---|---|---|
| Partner | James Bowen | $725.00 | 3.00 | $2,175.00 |
| Partner | Gregory Hesse | $725.00 | 18.90 | $13,702.50 |
| Partner | David Zdunkewicz | $725.00 | 32.30 | $23,417.50 |
| Associate | Edward Clarkson | $450.00 | 6.40 | $2,880.00 |
| Associate | Jennifer Wuebker | $450.00 | 1.00 | $450.00 |
| | **TOTAL** | | **61.60** | **$42,625.00** |

### F. Fee/Employment Applications – Task Code 160

40.     During the Final Application Period, Hunton's professionals spent 182.80 hours, for which $97,551.94 in compensation is sought for providing services and addressing issues related to (i) preparation of monthly fee statements; (ii) preparation of first interim fee application; analysis of objections to Hunton's retention; (iii) preparation of employment applications; and (iv) communications regarding other professional fees.

| Title | Name | Rate | Hours | Fees |
|---|---|---|---|---|
| Partner | James Bowen | $725.00 | 5.80 | $4,205.00 |

079610.0000023 EMF_US 79895913v1

| | | | | |
|---|---|---|---|---|
| Partner | Gregory Hesse | $725.00 | 62.60 | $45,385.00 |
| Partner | David Zdunkewicz | $725.00 | 35.30 | $25,592.50 |
| Counsel | Justin Paget | $590.00 | .30 | $177.00 |
| Associate | Edward Clarkson | $450.00 | 26.80 | $12,060.00 |
| Associate | Jennifer Wuebker | $450.00 | 9.80 | $4,410.00 |
| Paralegal | Christina Reeves | $250.00 | 87.30 | $21,825.00 |
| | **TOTAL** | | **227.90** | **$113,654.50** |

### G.  Fee/Employment Objections - Task Code 170

41.    During the Final Application Period, Hunton's professionals spent 32.00 hours, for which $14,590.00 in compensation is sought for providing services and addressing issues related to (i) review of fee and employment applications and (ii) analysis regarding need for objections regarding same.

| Title | Name | Rate | Hours | Fees |
|---|---|---|---|---|
| Partner | David Zdunkewicz | $725.00 | 3.3 | $2,392.50 |
| Associate | Catherine Diktaban | $425.00 | 28.70 | $12,197.50 |
| | **TOTAL** | | **32.00** | **$14,590.00** |

### H.  Assumption/Rejection of Leases & Contracts – Task Code 185

42.    During the Final Application Period, Hunton's professionals spent 55.80 hours, for which $37,210.00 in compensation is sought for providing services and addressing issues related to (i) review of various agreements and contracts involving KPE LP; (ii) negotiate settlements related to agreements; and (iii) analysis regarding assumption or rejection of KPE LP's leases and executory contracts.

| Title | Name | Rate | Hours | Fees |
|-------|------|------|-------|------|
| Partner | James Bowen | $725.00 | 3.90 | $2,827.50 |
| Partner | Gregory Hesse | $725.00 | 11.50 | $8,337.50 |
| Partner | David Zdunkewicz | $725.00 | 28.60 | $20,735.00 |
| Associate | Edward Clarkson | $450.00 | 4.30 | $1,935.00 |
| Associate | Jennifer Wuebker | $450.00 | 7.50 | $3,375.00 |
| | **TOTAL** | | **55.80** | **$37,210.00** |

## I.   Litigation – Task Code 190

43.     During the Final Application Period, Hunton's professionals spent 855.90 hours, for which $521,697.00 in compensation is sought for providing services and addressing issues related to (i) review of motion to quash Rule 2004 examination; (ii) review and prepare client documents for production to the creditors committee; (iii) analysis of potential insurance claims; (iv) remove pre-petition litigation from various state courts to the Bankruptcy Court; and (v) review and analyze various adversary proceedings filed by various parties.

| Title | Name | Rate | Hours | Fees |
|-------|------|------|-------|------|
| Partner | Walter Andrews | $725.00 | 30.10 | $21,822.50 |
| Partner | James Bowen | $725.00 | 278.70 | $202,944.00 |
| Partner | Gregory Hesse | $725.00 | 59.60 | $43,210.00 |
| Partner | Alan Marcuis | $630.00 | 1.60 | $1,008.00 |
| Partner | David Zdunkewicz | $725.00 | 161.60 | $117,160.00 |
| Associate | Edward Clarkson | $450.00 | 107.30 | $48,285.00 |
| Associate | Daniel Hentschel | $470.00 | 106.50 | $50,055.00 |

15

| Associate | Edwin Huffman | $420.00 | 54.80 | $23,016.00 |
| Associate | Michael Lee | $325.00 | 15.60 | $5,070.00 |
| Associate | Cary Steklof | $485.00 | .40 | $194.00 |
| Paralegal | Caroline Baxter | $225.00 | 39.70 | $8,932.50 |
| | **TOTAL** | | **855.90** | **$521,697.00** |

### J.  Non-Working Travel – Task Code 195

44.     Professionals retained by KPE LP were required to travel to court hearings.  Non-working travel was billed at 50%.

| Title | Name | Rate | Hours | Fees |
|---|---|---|---|---|
| Partner | James Bowen | $362.50 | 4.90 | $1,776.25 |
| Associate | Jennifer Wuebker | $225.00 | 10.00 | $2,250.00 |
| | **TOTAL** | | **14.90** | **$4,026.25** |

### K.  Business Operations – Task Code 210

45.     During the Final Application Period, Hunton's professionals spent 50.50 hours, for which $32,022.50 in compensation is sought for providing services and addressing issues related to (i) communications with the Debtors regarding the impact of bankruptcy on their business operations; and (ii) meeting with the Debtors' senior management regarding case updates and addressing related business issues.

| Title | Name | Rate | Hours | Fees |
|---|---|---|---|---|
| Partner | Gregory Hesse | $725.00 | 12.30 | $8,917.50 |
| Partner | David Zdunkewicz | $725.00 | 22.90 | $16,602.50 |
| Associate | Catherine Diktaban | $425.00 | 15.30 | $6,502.50 |

16

| | TOTAL | | 50.50 | $32,022.50 |
|---|---|---|---|---|

### L.  Employment Issues/Benefits – Task Code 220

46.     During the Final Application Period, Hunton's professionals spent 11.50 hours, for which $7,363.00 in compensation is sought for providing services and addressing issues related to (i) addressing employee issues as a result of the bankruptcy filing; and (ii) advising KPE LP on matters related to compensation, employee benefits and severance.

| Title | Name | Rate | Hours | Fees |
|---|---|---|---|---|
| Partner | Gregory Hesse | $725.00 | 6.70 | $4,857.50 |
| Partner | Alan Marcuis | $630.00 | 3.10 | $1,953.00 |
| Associate | Adam Peters | $325.00 | 1.70 | $552.50 |
| | **TOTAL** | | **11.50** | **$7,363.00** |

### M.  Financing/Cash Collateral – Task Code 230

47.     During the Final Application Period, Hunton's professionals spent 160.60 hours, for which $103,029.50 in compensation is sought for providing services and addressing issues related to cash collateral and post-petition financing issues.

| Title | Name | Rate | Hours | Fees |
|---|---|---|---|---|
| Partner | James Bowen | $725.00 | 33.20 | $24,070.00 |
| Partner | Gregory Hesse | $725.00 | 54.10 | $39,222.50 |
| Partner | David Zdunkewicz | $725.00 | 26.40 | $19,140.00 |
| Counsel | Justin Paget | $590.00 | 1.80 | $1,062.00 |
| Associate | Edward Clarkson | $450.00 | 34.80 | $15,660.00 |
| Associate | Jennifer Wuebker | $450.00 | 6.90 | $3,105.00 |

17

| | | | | |
|---|---|---|---|---|
| Paralegal | Caroline Baxter | $225.00 | 3.20 | $720.00 |
| Paralegal | Christina Reeves | $250.00 | .20 | $50.00 |
| | **TOTAL** | | **160.60** | **$103,029.50** |

### N. Tax Issues – Task Code 240

48.     During the Final Application Period, Hunton's professionals spent 10.10 hours, for which $6,607.50 in compensation is sought for providing services and addressing issues related to: (i) tax statements received by KPE LP; (ii) payment of property taxes; and (iii) tax implications of plan of reorganization.

| Title | Name | Rate | Hours | Fees |
|---|---|---|---|---|
| Partner | Jeff Blair | $725.00 | 2.90 | $2,102.50 |
| Partner | James Bowen | $725.00 | .50 | $362.50 |
| Partner | Gregory Hesse | $725.00 | 4.10 | $2,972.50 |
| Associate | Jennifer Wuebker | $425.00 | 2.60 | $1,170.00 |
| | **TOTAL** | | **10.10** | **$6,607.50** |

### O. Board of Directors/Corporate Governance - Task Code 260

49.     During the Final Application Period, Hunton's professionals spent .60 hours, for which $435.00 in compensation is sought for providing services to prepare board resolutions for appointment of CRO.

| Title | Name | Rate | Hours | Fees |
|---|---|---|---|---|
| Partner | Gregory Hesse | $725.00 | .60 | $435.00 |

18

| | TOTAL | | .60 | $435.00 |
|---|---|---|---|---|

### P.  Claims Administration and Objections – Task Code 310

50.     During the Final Application Period, Hunton's professionals spent 10.40 hours, for which $7,486.00 in compensation is sought for providing services and addressing issues related to:  analysis of claim process.

| Title | Name | Rate | Hours | Fees |
|---|---|---|---|---|
| Partner | Gregory Hesse | $725.00 | 9.10 | $6,597.50 |
| Partner | David Zdunkewicz | $725.00 | .90 | $652.50 |
| Counsel | Justin Paget | $590.00 | .40 | $236.00 |
| | TOTAL | | 10.40 | $7,486.00 |

### Q.  Plan/Disclosure Statement – Task Code 320

51.     During the Final Application Period, Hunton's professionals spent 366.60 hours, for which $262,892.50 in compensation is sought for providing services and addressing issues related to (i) analysis of potential plan issues; (ii) negotiation of terms of plan; (iii) negotiating liquidation trust agreement; and (iv) negotiating exit financing documents.

| Title | Name | Rate | Hours | Fees |
|---|---|---|---|---|
| Partner | James Bowen | $725.00 | 26.90 | $19,502.50 |
| Partner | Callie Bradford | $675.00 | 29.30 | $19,777.50 |
| Partner | Gregory Hesse | $725.00 | 193.20 | $140,070.00 |
| Partner | David Zdunkewicz | $725.00 | 112.30 | $81,417.50 |
| Associate | Edward Clarkson | $450.00 | 1.90 | $855.00 |

| | | | | |
|---|---|---|---|---|
| Associate | Ashley Harper | $450.00 | 2.60 | $1,170.00 |
| Paralegal | Zory Agosto | $250.00 | .40 | $100.00 |
| | **TOTAL** | | **366.60** | **$262,892.50** |

## VI.  REIMBURSEMENT REQUEST FOR EXPENSES INCURRED

52.     Hunton requests reimbursement of its actual and necessary out-of-pocket expenses in the sum of $21,038.89, which were incurred during the Final Application Period in connection with rendering services to KPE LP.  A summary of all disbursements is attached as Exhibit C and the detail supporting each expense category is including in Hunton's detail billing statements in Exhibit D.

## VII.  COMPENSATION REQUESTED FOR SERVICES RENDERED

53.     Hunton requests allowance of compensation for professionals' fees in the total amount of $1,296,767.25 for 2,111.80 hours of services rendered for KPE LP during the Final Application Period.  For the Final Application Period, the average billing rate for Hunton's attorneys was $640.40 per hour, and the average billing rate for Hunton's paraprofessionals was $241.17 per hour.

54.     A description of the time spent and services rendered by each professional in each of the major areas of these Chapter 11 Cases is detailed in this Application. To aid the Court's evaluation of the reasonableness of the fees, a summary schedule setting forth the number of hours devoted by Hunton's professionals, the applicable billing rates, respective year of licensing, and fees sought is attached as Exhibit A. Additionally, a summary of fees sought for each project category is included on Exhibit B.

55.     Hunton worked to restrict the number of lawyers involved in these Chapter 11 Cases to (a) maximize familiarity with the subject matter and avoid waste or duplicate efforts; (b)

employ special expertise in a given field of law when necessary to do the best job possible with the least amount of effort; and (c) assign the performance of all tasks to the least-senior lawyer capable of performing it consistent with sound legal representation and supervision.

56.     Applicant also took measures to utilize attorneys whose expertise is of the requisite level to perform the services. Due to the nature of these Chapter 11 Cases and the complex legal issues presented coupled with the speed in which these issues needed to be addressed, a sizeable portion of partner time was expended to efficiently and effectively represent KPE LP. It was also occasionally necessary for more than one attorney to participate in a given task or project to adequately and completely represent KPE LP. Dual participation does not equate to duplication of effort, but rather promotes efficiency and prevents unnecessary duplication of effort in the future. Conferences, emails and the preparation of memoranda were used as necessary to promote efficiency. Meetings and telephone conferences occasionally involved multiple separate subject matters and issues which were being handled by different attorneys

## VIII.  BASIS FOR RELIEF REQUESTED

57.     Section 330 of the Bankruptcy Code authorizes the Court to award Hunton "reasonable compensation for actual, necessary services rendered" and "reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1).

58.     To assess the reasonableness of attorneys' fees and expenses under Section 330(a)(1) of the Bankruptcy Code, courts apply the standards set forth in Bankruptcy Rule 2016 and the twelve factors from *Johnson v. Georgia Highway Express, Inc*., 488 F.2d 714 (5th Cir. 1974). *See In re First Colonial Corp. of Am.*, 544 F.2d 1291, 1298–99 (5th Cir. 1977), *cert. denied*, 431 U.S. 904 (1977) (quoting and applying the *Johnson* factors). The *Johnson* opinion recognized that factors other than number of hours spent and the hourly rate normally charged may be considered in fixing the amount of reasonable attorneys' fees to be awarded in a

21

bankruptcy proceeding. *See Johnson*, 488 F.2d at 717–20. Specifically, the *Johnson* factors are: (1) time and labor required; (2) novelty and difficulty of the questions; (3) skill requisite to perform the legal service properly; (4) preclusion of other employment by the attorney due to acceptance of the case; (5) customary fee; (6) whether the fee is fixed or contingent; (7) time limitations imposed by the client or other circumstances; (8) amount involved and the results obtained; (9) experience, reputation, and ability of the attorneys; (10) "undesirability" of the case; (11) nature and length of the professional relationship with the client; (12) awards in similar cases. *Johnson*, 488 F.2d at 717–19.

59.     The Fifth Circuit has long applied the lodestar factors from *Johnson v. Georgia Highway Express, Inc.*, 488 F.2d 714 (5th Cir. 1974), to assess the reasonableness of attorney fee determinations under Section 330(a) of the Bankruptcy Code.

60.     Rejecting the "hindsight" or "material benefit" standard that was originally set forth in *In re Pro-Snax Distributors, Inc.*, 157 F.3d 414 (5th Cir. 1998), the Fifth Circuit adopted a prospective standard based on whether the services of counsel were reasonably likely to benefit the estate at the time which they were rendered. *See Barron & Newburger, P.C. v. Tex. Skyline, Ltd. (In re Woerner)*, 783 F.3d 266, 276 (5th Cir. 2015). All services rendered by Hunton satisfy the *Woerner* standard because they were reasonably likely to benefit the Debtors' estates at the time rendered.

61.     With these standards in mind, each of the twelve *Johnson* factors are discussed in turn.

### (1) Time and Labor Required

62.     Hunton provided 2,111.80 hours of professional services during the Final Application Period, and Hunton's detailed billing statements, included in Exhibit D, list in detail

all of the work performed for which compensation is sought. Specifically, the date the services were rendered, the individual performing such services, a description of the services, and the time expended, are all detailed. Hunton believes that such detail establishes that its request for compensation is reasonable. All of the services specified were actual and necessary for the Debtors to perform its statutory duties.

### (2) Novelty and Difficulty

63.     These Chapter 11 Cases involved a number of challenging operational and legal issues, including (i) unique facts and circumstances in light of the business and corporate structure of the Debtors and non-debtor affiliates, and (ii) the relatively short timeline for confirmation.

### (3) Skill Required to Perform the Legal Service Properly

64.     Bankruptcy is a specialized area of federal practice, requiring knowledge of the Bankruptcy Code and other related state and federal statutes and precedent. It also requires a working knowledge of a number of other areas of law regularly confronting KPE LP.  Likewise, dealing with the complicated issues, many of which were on an expedited basis, required a substantial amount of skill.

### (4) Preclusion of Other Employment

65.     Hunton's representation in these Chapter 11 Cases did not preclude it from accepting other employment undertaken by Hunton.

### (5) Customary Fee

66.     The hourly rates for each Hunton professional are summarized in Exhibit A filed in support of this Application. These rates are commensurate with rates charged by attorneys with similar qualifications and experience at comparable law firms, and with rates charged to other Hunton clients.  The hourly rates of Hunton compare favorably with average costs for similar

legal services being provided by a national law firm, and also compare favorably with the rates of professionals in these Chapter 11 Cases.  Hunton submits that the fees being sought herein are the same as (or lower than) they would have been in a non-bankruptcy matter of similar size and complexity.

### (6) Whether the Fee is Fixed or Contingent

67.     Hunton's fee is neither fixed nor contingent other than the contingency of Court approval and available assets to pay professionals. It is based upon the actual total number of hours worked plus the actual costs incurred.

### (7) Time Limitations Imposed by the Client or Other Circumstances

68.     As noted previously, the relatively short timeline for the proposal of a Plan in these Chapter 11 Cases required Hunton to provide services on complicated issues on an expedited basis. Under these time limitations, Hunton provided services competently, efficiently and without duplication of time thereby avoiding the expenses of delay and a protracted bankruptcy for the benefit of all stakeholders.

### (8) Amount Involved and Results Obtained

69.     Hunton's actions in these Chapter 11 Cases assisted the Debtors, specifically KPE LP, and provided value to the process. The detailed billing statements in Exhibit D and the summary of work performed by task code in this Application detail Hunton's work during the Final Application Period. The detailing billing statements include the dates such services were rendered, the individual performing such services, a description of the services, and the time expended. Hunton believes that such information, as well as the narrative provided in this Application with regard to each category of service, establishes that its requested compensation is reasonable.

70.     As a result of Hunton's efforts during the Final Application Period, the Debtors achieved a number of objectives vital to these Chapter 11 Cases, including preserving jobs and continuing to work towards KPE LP's emergence from bankruptcy.

### (9) Experience, Reputation, and Ability of the Attorneys

71.     Over many years, Hunton's attorneys have regularly appeared in significant representations, including bankruptcy and litigation cases throughout Texas and the United States. The attorneys are well-regarded in the legal community.

### (10) "Undesirability" of Case

72.     These Chapter 11 Cases were not undesirable. As in all bankruptcy cases, there is a risk that fees and expenses will not get paid when a firm agrees to represent a debtor. Due to these uncertainties, firms frequently elect not to represent a debtor.

### (11) Nature and Length of the Professional Relationship with the Client

73.     Hunton has been representing KPE LP in various matters since 2012. In July, 2019, Hunton began representing KPE LP in connection with its restructuring efforts, including the financial transactions with Texas Capital Bank and the preparation for filing the Chapter 11 Cases.

### (12) Awards in Similar Cases

74.     Based on Hunton's experience throughout the country, Hunton's fees are in line with fees allowed in proceedings of similar scope for the services rendered and results obtained.

## IX.  STATEMENT PURSUANT TO THE U.S. TRUSTEE GUIDELINES

75.     Pursuant to the U.S. Trustee Guidelines, Hunton states as follows:

| Question | Response |
| --- | --- |
| Did Hunton agree to any variations from, or alternatives to, your standard or customary billing rates, fees, or terms for services | Hunton has agreed to billing rates that are discounted from its normal, standard rates. |

| | |
|---|---|
| pertaining to this engagement that were provided during the Final Application Period? | |
| The fees sought in this Application as compared to the fees budgeted for the time period covered by this Application are higher by 10% or more, did Hunton discuss the reasons for the variation with the Debtors | N/A – A budget was not prepared for the Final Application Period. Hunton provided the Debtors with a budget which was reflected in the budget attached to the Final DIP Order for the time period set forth therein. |
| Have any of the professionals included in this Application varied their hourly rate based on the geographic location of the Case? | No. |
| Does the Application include time or fees relating to review, revising, or reducing time records or preparing, reviewing or revising invoices? | No. This Application does not include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices, other than in connection with the preparation of the First Interim Fee Application, and this Application. |
| Does the fee application include time or fees for reviewing time records to redact any privileged or other confidential information? | No. |
| If the Application includes any rate increases since Hunton's retention, did the Debtors review and approve of those rate increase in advance? Did the Debtors agree when retaining Hunton to accept all future rate increases? | N/A |
| Are the rates in this Application higher than those approved or disclosed at retention? | No. |
| How many professionals are included in this Application? | 20 |
| If applicable, how many professionals in this Application are not included in the client-approved staffing Plan? | N/A |
| If applicable, what is the difference between the fees budgeted and compensation sought for the Final Application Period? | N/A |

| How many professionals billed fewer than 15 hours during the Final Application Period? | 7 |
|---|---|

## X. NOTICE

76.     Notice of this Application has been provided to all necessary parties in accordance with the *Order Granting Complex Chapter 11 Bankruptcy Case Treatment* entered by this Court on August 26, 2019 [Doc. No. 41]. Hunton submits that no other or further notice need be provided.

## XI. CONCLUSION

Accordingly, Hunton respectfully requests entry of an order, substantially in the form attached hereto, granting the following relief:

a)  awarding Hunton on a final basis fees and costs as an administrative expense for the Final Application Period as follows:

|  |  |
|---|---|
| Fees: | $1,296,767.25 |
| Expenses: | $21,038.89 |
| **Total:** | **$1,317,806.14** |

b)  authorizing and directing the Debtors to pay to Hunton the total amount of $1,317,806.14, less any amounts previously paid to Hunton by KPE LP for the Final Application Period;

c)  authorizing Hunton to apply its Retainer and On-Account Amounts against the awarded compensation and the post-emergence fees and expenses for and performed on behalf of and at the direction of the Reorganized Debtors; and

d)  granting such other and further relief as the Court deems just and proper.

27

Dated:  August 7, 2020
Dallas, Texas

Respectfully submitted,

*/s/ Gregory G. Hesse*
Gregory G. Hesse (TX Bar No. 09549419)
**HUNTON ANDREWS KURTH LLP**
1445 Ross Avenue, Suite 3700
Dallas, Texas 75202
Tel:    (214) 979-3000
Fax:    (214) 880-0011
Email:  ghesse@HuntonAK.com

*and*

David A. Zdunkewicz (TX Bar No. 22253400)
**HUNTON ANDREWS KURTH LLP**
600 Travis Street, Suite 4200
Houston, Texas 77002
Tel:    (713) 220-4200
Fax:    (713) 220-4285
Email:  dzdunkewicz@HuntonAK.com

*Special Counsel for the Debtor and
Debtor in Possession KP Engineering LP*

28

## <u>CERTIFICATE OF SERVICE</u>

I certify that on August 7, 2020, a true and correct copy of the foregoing document was served by the Electronic Case Filing System for the United States Bankruptcy Court for the Southern District of Texas on those parties registered to receive electronic notices.

*/s/ Gregory G. Hesse*
Gregory G. Hesse

29

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| In re: | § | Chapter 11 |
| | § | |
| KP ENGINEERING, LP, *et al.*, | § | Case No. 19-34698 (DRJ) |
| | § | |
| | § | (Jointly Administered) |
| Debtors.[1] | § | |
| | § | |

## DECLARATION OF GREGORY G. HESSE

I, Gregory G. Hesse, hereby declare the following under penalty of perjury:

1.      I am a partner with applicant firm, Hunton Andrews Kurth LLP ("Hunton"), and am admitted to appear before this Court.  I am responsible for Hunton's compliance with Local Rule 2016-1 of the Local Bankruptcy Rules of the United States Bankruptcy Court for the Southern District of Texas and the U.S. Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S. C. § 330 by Attorneys in Larger Chapter 11 Cases effective November 1, 2013 (the "UST Guidelines")

2.      This certification is made in connection with Hunton's Second Interim and Final Fee Application, dated August 7, 2020, for interim compensation and reimbursement of expenses for the period commencing August 23, 2019 through and including June 23, 2020.

3.      I certify that I have read the Second Interim and Final Fee Application.

4.      I certify that to the best of my knowledge, information and belief, formed after reasonable inquiry, the compensation and expense reimbursement sought is in conformity with the Local Rules, except as specifically noted in the application.

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: KP Engineering, LP (7785) and KP Engineering, LLC (0294).  The location of the Debtors' corporate headquarters and the Debtors' service address is: 5555 Old Jacksonville Highway, Tyler, TX 75703.

5.      I certify that Hunton did not agree to any variations from, or alternatives to, our standard or customary billing arrangements for the compensation and expense reimbursement requested in the Second Interim Fee Application, and that such compensation and expense was generally accepted by Debtor KP Engineering, LP and its above-captioned debtor affiliates, as debtors and debtors in possession.

Dated: August 7, 2020

/s/ Gregory G. Hesse
Gregory G. Hesse

**PROPOSED ORDER**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| KP ENGINEERING, LP, *et al.*, | § | Case No. 19-34698 (DRJ) |
| | § | |
| | § | (Jointly Administered) |
| Debtors.[1] | § | |
| | § | |

**ORDER APPROVING SECOND INTERIM AND FINAL FEE APPLICATION OF**
**HUNTON ANDREWS KURTH LLP, AS SPECIAL COUNSEL TO THE DEBTOR KP**
**ENGINEERING, LP, FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND**
**REIMBURSEMENT OF EXPENSES FOR**
**THE PERIOD AUGUST 23, 2019 THROUGH JUNE 23, 2020**

Upon consideration of the Second Interim and Final Fee Application (the "Application")[2] of Hunton Andrews Kurth LLP ("Hunton"), special bankruptcy and litigation counsel for KP Engineering, LP, debtor and debtor-in-possession in the above-captioned cases ("KPE LP"), for the period from August 23, 2019 through and including June 23, 2020 (the "Final Application Period"); and the Court having reviewed the Application and each of the Monthly Statements and monthly invoices that were prepared by Hunton during the Final Application Period, and finding that the Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334, and determining that proper and adequate notice has been given and that no other or further notice is necessary; and after due deliberation thereon; and good and sufficient cause appearing therefore,

IT IS HEREBY ORDERED that:

1.      The Application is GRANTED.

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: KP Engineering, LP (7785) and KP Engineering, LLC (0294).  The location of the Debtors' corporate headquarters and the Debtors' service address is: 5555 Old Jacksonville Highway, Tyler, TX 75703.

[2] Capitalized terms not defined herein shall have the meanings ascribed to them in the Application.

1

2.     Hunton Andrews Kurth LLP is awarded on a final basis fees and costs as an administrative expense for the Final Application Period from August 23, 2019 through June 23, 2020 as follows:

3.     KP Engineering LP is authorized and directed to pay to Hunton Andrews Kurth LLP the total amount of $1,317,806.14, less any amount previously paid to Hunton Andrews Kurth LLP by KP Engineering, for the Final Application Period.

4.     Hunton Andrews Kurth LLP is authorized to apply its Retainer and On-Account Amounts against the awarded compensation and post-emergence fees and expenses for work performed on behalf of and at the direction of the Reorganized Debtors.

5.     This Court shall retain jurisdiction with respect to all matters relating to the interpretation or implementation of this Order.

6.     This Order shall be effective immediately upon entry.


**Signed:** _____

_____
**DAVID R. JONES**
**UNITED STATES BANKRUPTCY JUDGE**

2

# EXHIBIT A

## PROFESSIONALS RENDERING SERVICES

(August 23, 2019 – June 23, 2020)

| Name of Professional | Position | First Bar Admission Date | Hourly Billing Rate | Total Billed Hours | Total Compensation | Rate increases since the Petition Date |
|---|---|---|---|---|---|---|
| Walter Andrews | Partner, Litigation | 1982 | $725.00 | 30.10 | $21,822.50 | None |
| Jeff Blair | Partner, Tax & Erisa | 1993 | $725.00 | 2.90 | $2,102.50 | None |
| James Bowen | Partner, Litigation | 1991 | $725.00 | 388.10 | $283,274.00 | None |
| James Bowen (Travel time) | Partner, Litigation | 1991 | $362.50 | 7.70 | $2,791.25 | None |
| Callie Bradford | Partner, Real Estate | 2004 | $675.00 | 29.30 | $19,777.50 | None |
| Gregory Hesse | Partner, Bankruptcy | 1989 | $725.00 | 490.60 | $355,685.00 | None |
| Alan Marcuis | Partner, Labor & Employment | 1998 | $630.00 | 4.70 | $2,961.00 | None |
| David Zdunkewicz | Partner, Bankruptcy | 1989 | $725.00 | 441.30 | $319,942.50 | None |
| Justin Paget | Counsel, Bankruptcy | 2008 | $590.00 | 3.00 | $1,770.00 | None |
| Edward Clarkson | Associate, Bankruptcy | 2008 | $450.00 | 269.30 | $121,185.00 | None |
| Catherine Diktaban | Associate, Bankruptcy | 2018 | $425.00 | 45.10 | $19,167.50 | None |
| Ashley Harper | Associate, Real Estate | 2008 | $450.00 | 2.60 | $1,170.00 | None |
| Daniel Hentschel | Associate, Litigation | 2016 | $470.00 | 106.50 | $50,055.00 | None |
| Edwin Huffman | Associate, Litigation | 2014 | $420.00 | 58.10 | $24,402.00 | None |
| Michael Lee | Associate, Litigation | 2018 | $325.00 | 19.40 | $6,305.00 | None |

1

| Name of Professional | Position | First Bar Admission Date | Hourly Billing Rate | Total Billed Hours | Total Compensation | Rate increases since the Petition Date |
|---|---|---|---|---|---|---|
| Adam Peters | Associate, Labor & Employment | 2004 | $325.00 | 1.70 | $552.50 | None |
| Cary Steklof | Associate, Litigation | 2010 | $485.00 | .40 | $194.00 | None |
| Jennifer Wuebker | Associate, Bankruptcy | 2015 | $450.00 | 61.70 | $27,765.00 | None |
| Jennifer Wuebker | Associate, Bankruptcy | 2015 | $225.00 | 10.00 | $2,250.00 | None |
| Zory Agosto | Paralegal, Real Estate | N/A | $250.00 | .40 | $100.00 | None |
| Caroline Baxter | Paralegal, Litigation | N/A | $225.00 | 49.20 | $11,070.00 | None |
| Christina Reeves | Paralegal, Litigation | N/A | $250.00 | 89.70 | $22,425.00 | None |
|  | **TOTAL** |  |  | **2,111.80** | **$1,296,767.25** |  |

2

# EXHIBIT B

## COMPENSATION BY PROJECT CATEGORY

(August 23, 2019 – June 23, 2020)

| Project Code | Project Category | Total Hours | Total Fees |
|---|---|---|---|
| 110 | Case Administration | 187.70 | $105,716.50 |
| 120 | Asset Analysis & Recovery | 33.90 | $17,712.00 |
| 130 | Asset Disposition | 8.70 | $6,307.50 |
| 140 | Relief from Stay/Adequate Protection | 23.10 | $13,392.50 |
| 150 | Meeting and Communications w/Creditor | 61.60 | $42,625.00 |
| 160 | Fee/Employment Applications | 227.90 | $113,654.50 |
| 170 | Fee/Employment Objections | 32.00 | $14,590.00 |
| 185 | Assumption/Rejection of Leases and Contracts | 55.80 | $37,210.00 |
| 190 | Litigation | 855.90 | $521,697.00 |
| 195 | Non-Working Travel | 14.90 | $4,026.25 |
| 210 | Business Operations | 50.50 | $32,022.50 |
| 220 | Labor Agreements/Pensions/Benefits | 11.50 | $7,363.00 |
| 230 | Financing/Cash Collateral | 160.60 | $103,029.50 |
| 240 | Tax Issues | 10.10 | $6,607.50 |
| 260 | Board of Directors/Corporate Governance | .60 | $435.00 |
| 310 | Claims Administration & Objections | 10.40 | $7,486.00 |
| 320 | Plan Disclosure Statement | 366.60 | $262,892.50 |
| | **TOTAL** | **2,111.80** | **$1,296,767.25** |

4

# Exhibit C

079610.0000023 EMF_US 79895913v1

**EXPENSE SUMMARY**

**(August 23, 2019 – June 23, 2020)**

| Expense Category | Total Expenses |
|---|---|
| E102 Outside Printing | $3,630.71 |
| E106 Online Research | $4,420.54 |
| E107 Delivery/Messenger | $416.09 |
| E108 Postage | $28.75 |
| E110 Out of Town Travel | $6,295.31 |
| E111 Meals | $1,271.52 |
| E112 Court Fees | $2,878.72 |
| E124 Other – Miscellaneous | $2,097.25 |
| **TOTAL** | **$21,038.89** |

6

# Exhibit D

079610.0000023 EMF_US 79895913v1



HUNTON ANDREWS KURTH LLP
FOUNTAIN PLACE
1445 ROSS AVENUE
SUITE 3700
DALLAS, TEXAS 75202-2799

TEL   214 • 979 • 3000
FAX   214 • 880 • 0011

GREGORY G. HESSE
DIRECT DIAL: 214 • 468 • 3335
EMAIL: ghesse@HuntonAK.com

January 24, 2020                                    FILE NO:

**VIA EMAIL TO NOTICE PARTIES**

Re:  *In re KP Engineering, LP, et al.,* Case No.19-34698 (DRJ), in the United States
Bankruptcy Court for the Southern District of Texas
**Hunton Andrews Kurth LLP's First Fee Statement August 23, 2019 –
November 30, 2019**

Notice Parties:

Pursuant to the *Order Establishing Procedures for Interim Compensation and
Reimbursement of Expenses of Professionals* [Docket No. 369] ("Interim Compensation
Order") in the above-captioned cases, attached please find the Fee Statements of Hunton
Andrews Kurth LLP ("HuntonAK") for the period August 23, 2019 – November 30, 2019.

HuntonAK seeks payment of $579,731.98.   This total is comprised as follows:
$562,450.40 (80% of the $703,063.00 fees for services rendered) and $17,281.58 (100% of
expenses).  HuntonAK billed fees and expenses, which were for the benefit of Debtor KP
Engineering, LP.

Pursuant to the Interim Compensation Order, any party objecting to the payment of
interim compensation and reimbursement of expenses as requested must file a written objection
with the Court and serve a copy delivered by U.S. Mail or e-mail to the following Notice Parties
within fifteen (15) days of the date of mailing this Fee Statement:

a)   The   Debtors,   c/o   KP   Engineering,   LP   attn.:   Kyle   McCoy
(kmccoy@steelresources.com ) and c/o The Claro Group, LLC, Attn:  Douglas J.
Brickley (dbrickley@theclarogroup.com)

b)   Special Counsel to the Debtor KP Engineering, LP, Hunton Andrews Kurth LLP,
Attn: Gregory G. Hesse, Esq.  (ghesse@HuntonAK.com);



January 24, 2020
Page 2

     c)    Counsel to Debtor KP Engineering, LP and KP Engineering, LLC, Okin Adams LLP, Attn: Christopher Adams, Esq. (cadams@okinadams.com);

     d)    Texas Capital Bank, N.A., 2000 McKinney Avenue, Suite 700, Dallas, Texas 75201, Attn: Elizabeth Falco;

     e)    Counsel to Texas Capital Bank, Bell Nunnally & Martin LLP, Attn: Russell Mills, Esq. (rmills@bellnunnually.com);

     f)    Counsel to the Committee, Foley Gardere, LLP, Attn: Sharon Beausoleil and John P. Melko (sbeausoleil@foley.com, jmelko@foley.com);

     g)    The U.S. Trustee, Attn. Stephen D. Statham and Hector Duran, Jr. (Stephen.Statham@usdoj.gov, Hector.Duran.Jr@usdoj.gov).

If an objection is not timely served pursuant to the Interim Compensation Order, the Debtors shall be authorized and directed to pay HuntonAK an amount equal to 80% of the fees and 100% of the expenses that are not subject to an objection. Any objection must set forth the precise nature of the objection and the amount at issue; it shall not be sufficient to simply object to all fees and expenses.

If you have any questions regarding the enclosed Fee Statement, please contact me. Thank you for your attention to this matter.

Sincerely,

Gregory G. Hesse

Enclosure



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL  214 • 979 • 3000
FAX  804 • 788 • 8218

EIN   54-0572269

## INVOICE SUMMARY

KP ENGINEERING, LP
ATTN: KYLE MCCOY
CHIEF FINANCIAL OFFICER
5555 OLD JACKSONVILLE HIGHWAY
TYLER, TX 75703-3379

| | |
|---|---|
| FILE NUMBER: | 079610.0000017 |
| INVOICE NUMBER: | 116098213 |
| DATE: | 01/23/2020 |

| | |
|---|---|
| CLIENT NAME: | KP ENGINEERING, LP |
| BILLING ATTORNEY: | JAMES W. BOWEN |

IMPORTANT MESSAGE: The Firm's fiscal year ends on March 31st.  We would appreciate having your outstanding invoices paid on or before that date.  If you need further information to process our invoices, please let us know.  Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending September 30, 2019 per the attached itemization:

## CURRENT INVOICE SUMMARY:

### RE: (Hunton # 079610.0000017, Client's # no) Hancock Mechanical Welding & Fabrication

| | |
|---|---|
| Current Fees: | $ 51,433.00 |
| Current Charges: | 200.47 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 51,633.47** |

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL: 804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:
Bank: SunTrust Bank, Richmond, VA
Account Name:  Hunton Andrews Kurth LLP Operating
Account Number:  001458094
ABA Transit:  061000104
Swift Code (International):  SNTRUS3A
Information with Wire: File: 079610.0000017, Inv: 116098213, Date: 01/23/2020



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

**INVOICE SUMMARY-REMITTANCE PAGE**

KP ENGINEERING, LP
ATTN: KYLE MCCOY
CHIEF FINANCIAL OFFICER
5555 OLD JACKSONVILLE HIGHWAY
TYLER, TX 75703-3379

FILE NUMBER:       079610.0000017
INVOICE NUMBER:    116098213
DATE:              01/23/2020

| CLIENT NAME: | KP ENGINEERING, LP |
| --- | --- |
| BILLING ATTORNEY: | JAMES W. BOWEN |

**IMPORTANT MESSAGE:** The Firm's fiscal year ends on March 31st. We would appreciate having our outstanding invoices paid on or before that date. If you need further information to process our invoices, please let us know. Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending September 30, 2019 per the attached itemization:

**CURRENT INVOICE SUMMARY:**

**RE: (Hunton # 079610.0000017, Client's # no) Hancock Mechanical Welding & Fabrication**

| | |
| --- | --- |
| Current Fees: | $ 51,433.00 |
| Current Charges: | 200.47 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 51,633.47** |

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL: 804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:
Bank: SunTrust Bank, Richmond, VA
Account Name: Hunton Andrews Kurth LLP Operating
Account Number: 001458094
ABA Transit: 061000104
Swift Code (International): SNTRUS3A
Information with Wire: File: 079610.0000017, Inv: 116098213, Date: 01/23/2020



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

## INVOICE DETAIL

KP ENGINEERING, LP
ATTN: KYLE MCCOY
CHIEF FINANCIAL OFFICER
5555 OLD JACKSONVILLE HIGHWAY
TYLER, TX 75703-3379

FILE NUMBER:       079610.0000017
INVOICE NUMBER:    116098213
DATE:              01/23/2020

| CLIENT NAME: | KP ENGINEERING, LP |
| --- | --- |
| BILLING ATTORNEY: | JAMES W. BOWEN |

IMPORTANT MESSAGE:  The Firm's fiscal year ends on March 31st.  We would appreciate having your outstanding invoices paid on or before that date.  If you need further information to process our invoices, please let us know.  Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

### RE: (Hunton # 079610.0000017, Client's # no) Hancock Mechanical Welding & Fabrication

FOR PROFESSIONAL SERVICES RENDERED THROUGH SEPTEMBER 30, 2019:

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
| --- | --- | --- | --- | --- | --- |
| 08/23/2019 | E A HUFFMAN | 190 | Prepare and file suggestion of bankruptcy notifications and email subcontractors' attorneys to notify them about KP Engineering, LP's pending bankruptcy proceedings; confer with James Bowen regarding case strategy; review James Bowen's draft Notice of Removal and email him regarding same; research of ▓▓▓▓▓▓▓; revise action item spreadsheet. | 2.30 | 966.00 |
| 08/23/2019 | J W BOWEN | 190 | Extensive revisions to notice of removal and legal research for same; identification of numerous exhibits to be included with notice, and coordinate with Caroline Baxter regarding same. | 3.30 | 2,392.50 |
| 08/23/2019 | J W BOWEN | 190 | Finalization and filing of federal court notice of removal. | 0.40 | 290.00 |
| 08/26/2019 | J W BOWEN | 190 | Telephone conference with Champe Fitzhugh. | 0.40 | 290.00 |

| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116098213 |
| CLIENT NAME:   KP ENGINEERING, LP | | | DATE: | 01/23/2020 |
| FILE NUMBER:   079610.0000017 | | | PAGE: | 2 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 08/27/2019 | E A HUFFMAN | 190 | Research ███████ ████████ work on list of subcontractor litigation matters; confer with James Bowen regarding multiple subcontractor cases and drafting of motion to transfer; research concerning █████████; email counsel for York; teleconference with court clerk in Highland Tank matter; research applicability of bankruptcy stay ██████████; email with James Bowen and Gregory Hesse regarding motion to transfer issues. | 3.30 | 1,386.00 |
| 08/27/2019 | J W BOWEN | 190 | Communications with Huffman and Hesse regarding motion to transfer. | 0.30 | 217.50 |
| 08/28/2019 | E A HUFFMAN | 190 | Draft letter to Judge Scott Bittner regarding KP Engineering's bankruptcy; research regarding ███████████. | 6.10 | 2,562.00 |
| 08/28/2019 | C J BAXTER | 190 | Extensive revisions to JS44 Supplement at direction of court. | 6.10 | 1,372.50 |
| 08/28/2019 | J W BOWEN | 190 | Telephone conference with Jonna Summers, counsel for Targa, regarding transfer of Hancock action. | 0.30 | 217.50 |

| HUNTON ANDREWS KURTH LLP | | | | INVOICE: | 116098213 |
| --- | --- | --- | --- | --- | --- |
| CLIENT NAME: | KP ENGINEERING, LP | | | DATE: | 01/23/2020 |
| FILE NUMBER: | 079610.0000017 | | | PAGE: | 3 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
| --- | --- | --- | --- | --- | --- |
| 08/28/2019 | E A HUFFMAN | 190 | Confer with James Bowen regarding removal and transfer of Hancock subcontractor litigation to Southern District of Texas; confer with Michael Lee regarding ███████ research; work on draft motion to transfer, including research ████ ██ | 3.40 | 1,428.00 |
| 08/29/2019 | M C LEE | 190 | Continued to research ███ ████ ██████ ████ ████████ (3.7) Drafted motion to transfer venue under 28 USC 1404 and 1412. Specifically, seeking transfer of the Hancock matter in the WD Tex to SD Tex so the bankruptcy and civil matter are in the same venue. (4.4) | 8.10 | 2,632.50 |
| 08/29/2019 | C J BAXTER | 190 | Preparation of JS44 Supplement | 1.10 | 247.50 |
| 08/29/2019 | J W BOWEN | 190 | Telephone conference with Bill Andrews and Champe Fitzhugh; multiple telephone calls with Brandon Steele. | 1.40 | 1,015.00 |
| 08/30/2019 | C J BAXTER | 190 | Preparation of JS44 Supplement | 3.50 | 787.50 |
| 08/30/2019 | J W BOWEN | 190 | Revisions to and legal research for motion to transfer from Western District of Texas to Southern District of Texas. | 4.10 | 2,972.50 |
| 09/03/2019 | C J BAXTER | 190 | Preparation of supplemental JS44 due to further instructions seeking detailed information regarding claims of each individual party. | 4.50 | 1,012.50 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116098213 | |
| CLIENT NAME: | KP ENGINEERING, LP | | DATE: | 01/23/2020 | |
| FILE NUMBER: | 079610.0000017 | | PAGE: | 4 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 09/03/2019 | J W BOWEN | 190 | Review of first draft motion to transfer venue in Hancock and emails to associates regarding needed legal research on specific topics; initial revisions to same and email to Ted Huffman and Michael Lee regarding needed further work and thoughts as to structure and argument; email to Hancock counsel regarding their positions on Motion to Transfer Venue. | 2.90 | 2,102.50 |
| 09/04/2019 | C J BAXTER | 190 | Preparation of supplemental JS44 | 2.30 | 517.50 |
| 09/04/2019 | C J BAXTER | 190 | Preparation of potential exhibits for 9/9 hearing. | 2.50 | 562.50 |
| 09/04/2019 | C J BAXTER | 190 | Preparation of addendum of third party defendants' residency and place of business. | 2.00 | 450.00 |
| 09/04/2019 | J W BOWEN | 190 | Further legal research regarding ███████ ████████████; communication with Ted Huffman and Michael Lee regarding same; coordination with Kyle McCoy regarding need for addresses of Johnson plant subcontractors who are parties to the Hancock lawsuit. | 2.20 | 1,595.00 |
| 09/04/2019 | E A HUFFMAN | 190 | Emails with Caroline Baxter regarding JS 44 supplemental removal filing (.2); teleconference with court clerk regarding JS 44 supplemental form (.1); confer with James Bowen regarding removal papers (.1). | 0.40 | 168.00 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116098213 | |
| CLIENT NAME: | KP ENGINEERING, LP | | DATE: | 01/23/2020 | |
| FILE NUMBER: | 079610.0000017 | | PAGE: | 5 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 09/05/2019 | M C LEE | 190 | Continue to draft and revise KPE's motion to transfer venue in Hancock action to Southern District of Texas. (3.6) Research and analyze ███████████ (1) | 4.60 | 1,495.00 |
| 09/05/2019 | J W BOWEN | 190 | Continued work on motion to transfer venue. | 2.80 | 2,030.00 |
| 09/06/2019 | G G HESSE | 190 | Review motion to transfer venue of Johnson plant litigation (0.5). | 0.50 | 362.50 |
| 09/06/2019 | C J BAXTER | 190 | Review secretary of state filings for residency documents. | 2.30 | 517.50 |
| 09/06/2019 | C J BAXTER | 190 | Preparation and filing of motion to transfer and appendix in support of Motion to Transfer | 3.10 | 697.50 |
| 09/06/2019 | J W BOWEN | 190 | Continued work on motion to transfer, including drafting of declarations in support and coordination with team regarding location of headquarters of subcontractor third-party defendants; obtain comments to docs and declaration from client and revisions to same; review of appendix. | 5.20 | 3,770.00 |
| 09/09/2019 | E A HUFFMAN | 190 | Email Hancock parties regarding motion to transfer - (.1); revise removal papers and email Caroline Baxter regarding same - (.4). | 0.50 | 210.00 |
| 09/12/2019 | C J BAXTER | 190 | Preparation of Crawford removal documents. | 0.60 | 135.00 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | | INVOICE: | 116098213 |
| CLIENT NAME: | KP ENGINEERING, LP | | | DATE: | 01/23/2020 |
| FILE NUMBER: | 079610.0000017 | | | PAGE: | 6 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 09/13/2019 | E A HUFFMAN | 190 | Work on notice of removal for Crawford matter - (.2); analyze Hancock's and Targa's responses to KP Engineering's motion to transfer, including research in support of same - (1.4); research ███████ ████████ - (1.3); emails with James Bowen regarding case strategy - (.1). | 3.00 | 1,260.00 |
| 09/16/2019 | C J BAXTER | 190 | Preparation of Crawford removal. | 0.90 | 202.50 |
| 09/16/2019 | E A HUFFMAN | 190 | Revise draft of Reply in Support of Motion to Transfer Venue, including substantive research regarding ██████████ | 6.40 | 2,688.00 |
| 09/17/2019 | C J BAXTER | 190 | Preparation of Crawford removal. | 0.40 | 90.00 |
| 09/17/2019 | E A HUFFMAN | 190 | Work on Reply in Support of Motion to Transfer Venue, including research in support of same - (3.4); confer with James Bowen regarding ██████ - (.3). | 7.50 | 3,150.00 |
| 09/18/2019 | E A HUFFMAN | 190 | Work on Crawford removal documents, and email Caroline Baxter about filing of same. | 0.30 | 126.00 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116098213 | |
| CLIENT NAME: | KP ENGINEERING, LP | | DATE: | 01/23/2020 | |
| FILE NUMBER: | 079610.0000017 | | PAGE: | 7 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 09/19/2019 | J W BOWEN | 190 | Revisions and re-draft of reply in support of motion to transfer venue (3.3); participate in call with Greg Hesse, Cara Kennemer, Mary Barkley, and Misti Beanland regarding potential agreement regarding expedited decision on Johnson plant lien priority issues and venue transfer issues (0.7); write draft of potential proposal to Johnson plant subs regarding settlement offer (0.5). | 4.50 | 3,262.50 |
| 09/19/2019 | E A HUFFMAN | 190 | Finalize Crawford removal papers, including research in support of same - (.2); review TII Logistics pleadings - (.1); review Hancock docket and email trial team regarding order on motion to withdraw counsel - (.1); emails with E.D. Tex. coordinator regarding attorney admissions issues - (.1); emails and conferences with Caroline Baxter regarding service of notice of removal and filing of notification of notice of removal in state court - (.2); serve Crawford's counsel with notice of removal papers - (.1). | 0.80 | 336.00 |
| 09/20/2019 | J W BOWEN | 190 | Continued work on and revisions to reply in support of motion to transfer venue (2.3); review of Targa's reply brief (0.3); revisions to KPE's reply in light of arguments raised by Targa, finalization, and filing of KPE's reply brief (1.4). | 3.70 | 2,682.50 |

| HUNTON ANDREWS KURTH LLP | | | | INVOICE: | 116098213 |
|---|---|---|---|---|---|
| CLIENT NAME: | KP ENGINEERING, LP | | | DATE: | 01/23/2020 |
| FILE NUMBER: | 079610.0000017 | | | PAGE: | 8 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 09/23/2019 | J W BOWEN | 190 | Emails to and from Barkley, Beanland, and Kennemore regarding potential agreement on venue transfer issues (0.2); telephone conference with Mary Barkley regarding resolution of lien priority issues (0.4); telephone conference with Brandon Steele regarding resolution of lien priority issues (0.2); email to Greg Hesse and David Z regarding resolution of lien priority issues (0.4); telephone conference with Bill Andrews and Champe Fitzhugh regarding resolution of lien priority issues (0.8); email to mediator Steven Nelson. (0.2). | 2.20 | 1,595.00 |
| 09/25/2019 | E A HUFFMAN | 190 | Draft Notice of Related Case and Referral to Bankruptcy, and confer with James Bowen regarding same - (1.3); analyze case law interpreting Texas Rules of Civil Procedure 63 and 92, and email Brandon Steele's counsel regarding answer deadlines and strategy - (.6). | 3.90 | 1,638.00 |
| | | | **TOTAL 190** | **114.10** | |
| | | | **TOTAL HOURS** | **114.10** | |

TIMEKEEPER SUMMARY:

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| J W BOWEN | Partner | 33.70 | 725.00 | 24,432.50 |
| G G HESSE | Partner | 0.50 | 725.00 | 362.50 |
| E A HUFFMAN | Associate | 37.90 | 420.00 | 15,918.00 |
| M C LEE | Associate | 12.70 | 325.00 | 4,127.50 |
| C J BAXTER | Paralegal | 29.30 | 225.00 | 6,592.50 |
| | **TOTAL FEES ($)** | | | **51,433.00** |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 116098213 |
|---|---|---|---|
| CLIENT NAME: | KP ENGINEERING, LP | DATE: | 01/23/2020 |
| FILE NUMBER: | 079610.0000017 | PAGE: | 9 |

**TIME SUMMARY BY TASK CODE:**

| CODE | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|
| 190 | Litigation | 114.10 | 51,433.00 |
| | | **114.10** | **51,433.00** |

**FOR COSTS ADVANCED AND EXPENSES INCURRED:**

| CODE | DESCRIPTION | AMOUNT |
|---|---|---|
| E112 | Court Fees | 200.47 |
| **TOTAL CURRENT EXPENSES ($)** | | **200.47** |

**INVOICE SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 51,433.00 |
| Current Charges: | 200.47 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 51,633.47** |



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN    54-0572269

## INVOICE SUMMARY

KP ENGINEERING, LP
ATTN: KYLE MCCOY
CHIEF FINANCIAL OFFICER
5555 OLD JACKSONVILLE HIGHWAY
TYLER, TX 75703-3379

FILE NUMBER:        079610.0000020
INVOICE NUMBER:     116098214
DATE:               01/23/2020

| CLIENT NAME: | KP ENGINEERING, LP |
| --- | --- |
| BILLING ATTORNEY: | JAMES W. BOWEN |

IMPORTANT MESSAGE: The Firm's fiscal year ends on March 31st.  We would appreciate having your outstanding invoices paid on or before that date.  If you need further information to process our invoices, please let us know.  Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending September 30, 2019 per the attached itemization:

CURRENT INVOICE SUMMARY:

### RE: (Hunton # 079610.0000020, Client's # no) TII Logistics, Inc. (Johnson Plant)

| | |
| --- | --- |
| Current Fees: | $ 305.00 |
| Current Charges: | 0.00 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 305.00** |

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL: 804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:
Bank: SunTrust Bank, Richmond, VA
Account Name:  Hunton Andrews Kurth LLP Operating
Account Number:  001458094
ABA Transit:  061000104
Swift Code (International):  SNTRUS3A
Information with Wire: File: 079610.0000020, Inv: 116098214, Date: 01/23/2020



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

## INVOICE SUMMARY-REMITTANCE PAGE

KP ENGINEERING, LP
ATTN: KYLE MCCOY
CHIEF FINANCIAL OFFICER
5555 OLD JACKSONVILLE HIGHWAY
TYLER, TX 75703-3379

FILE NUMBER:       079610.0000020
INVOICE NUMBER:   116098214
DATE:                  01/23/2020

| CLIENT NAME: | KP ENGINEERING, LP |
|---|---|
| BILLING ATTORNEY: | JAMES W. BOWEN |

**IMPORTANT MESSAGE:** The Firm's fiscal year ends on March 31st. We would appreciate having our outstanding invoices paid on or before that date. If you need further information to process our invoices, please let us know. Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending September 30, 2019 per the attached itemization:

## CURRENT INVOICE SUMMARY:

**RE: (Hunton # 079610.0000020, Client's # no) TII Logistics, Inc. (Johnson Plant)**

| | |
|---|---|
| Current Fees: | $ 305.00 |
| Current Charges: | 0.00 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 305.00** |

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL: 804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:
Bank: SunTrust Bank, Richmond, VA
Account Name:  Hunton Andrews Kurth LLP Operating
Account Number:  001458094
ABA Transit:  061000104
Swift Code (International):  SNTRUS3A
Information with Wire: File: 079610.0000020, Inv: 116098214, Date: 01/23/2020



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

## INVOICE DETAIL

KP ENGINEERING, LP
ATTN: KYLE MCCOY
CHIEF FINANCIAL OFFICER
5555 OLD JACKSONVILLE HIGHWAY
TYLER, TX 75703-3379

FILE NUMBER:        079610.0000020
INVOICE NUMBER:     116098214
DATE:               01/23/2020

CLIENT NAME:        KP ENGINEERING, LP

BILLING ATTORNEY:   JAMES W. BOWEN

IMPORTANT MESSAGE:  The Firm's fiscal year ends on March 31st.  We would appreciate having your outstanding invoices paid on or before that date.  If you need further information to process our invoices, please let us know.  Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

**RE: (Hunton # 079610.0000020, Client's # no) TII Logistics, Inc. (Johnson Plant)**

FOR PROFESSIONAL SERVICES RENDERED THROUGH SEPTEMBER 30, 2019:

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 09/23/2019 | M C LEE | 190 | Drafted Corporate Disclosure Statement and Certificate of Interested Parties as required by the Federal Rules and court order in TII matter. | 0.80 | 260.00 |
| 09/26/2019 | C J BAXTER | 190 | Review reproduced documents in TII case. | 0.20 | 45.00 |
| | | | **TOTAL 190** | **1.00** | |
| | | | **TOTAL HOURS** | **1.00** | |

TIMEKEEPER SUMMARY:

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|-----------|--------|-------|------|-------|
| M C LEE | Associate | 0.80 | 325.00 | 260.00 |
| C J BAXTER | Paralegal | 0.20 | 225.00 | 45.00 |
| | **TOTAL FEES ($)** | | | **305.00** |

TIME SUMMARY BY TASK CODE:

| CODE | DESCRIPTION | HOURS | VALUE |
|------|-------------|-------|-------|
| 190 | Litigation | 1.00 | 305.00 |
| | | **1.00** | **305.00** |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 116098214 |
| CLIENT NAME: | KP ENGINEERING, LP | DATE: | 01/23/2020 |
| FILE NUMBER: | 079610.0000020 | PAGE: | 2 |

INVOICE SUMMARY:

Current Fees:                                              $ 305.00
Current Charges:                                               0.00

**CURRENT INVOICE AMOUNT DUE:**                    **$ 305.00**



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

## INVOICE SUMMARY

KP ENGINEERING, LP
ATTN: KYLE MCCOY
CHIEF FINANCIAL OFFICER
5555 OLD JACKSONVILLE HIGHWAY
TYLER, TX 75703-3379

FILE NUMBER:        079610.0000023
INVOICE NUMBER:     116098215
DATE:               01/23/2020

| CLIENT NAME: | KP ENGINEERING, LP |
| BILLING ATTORNEY: | GREGORY GETTY HESSE |

IMPORTANT MESSAGE: The Firm's fiscal year ends on March 31st.  We would appreciate having your outstanding invoices paid on or before that date.  If you need further information to process our invoices, please let us know.  Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending September 30, 2019 per the attached itemization:

### CURRENT INVOICE SUMMARY:

#### RE: (Hunton # 079610.0000023) Bankruptcy

| | |
|---|---|
| Current Fees: | $ 300,982.50 |
| Current Charges: | 11,387.79 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 312,370.29** |

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL: 804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:
Bank: SunTrust Bank, Richmond, VA
Account Name:  Hunton Andrews Kurth LLP Operating
Account Number:  001458094
ABA Transit:  061000104
Swift Code (International):  SNTRUS3A
Information with Wire: File: 079610.0000023, Inv: 116098215, Date: 01/23/2020



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

## INVOICE SUMMARY-REMITTANCE PAGE

KP ENGINEERING, LP
ATTN: KYLE MCCOY
CHIEF FINANCIAL OFFICER
5555 OLD JACKSONVILLE HIGHWAY
TYLER, TX 75703-3379

FILE NUMBER:          079610.0000023
INVOICE NUMBER:    116098215
DATE:                        01/23/2020

| CLIENT NAME: | KP ENGINEERING, LP |
| BILLING ATTORNEY: | GREGORY GETTY HESSE |

IMPORTANT MESSAGE:  The Firm's fiscal year ends on March 31st.  We would appreciate having our outstanding invoices paid on or before that date.  If you need further information to process our invoices, please let us know.  Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending September 30, 2019 per the attached itemization:

## CURRENT INVOICE SUMMARY:

### RE: (Hunton # 079610.0000023) Bankruptcy

| | |
|---|---|
| Current Fees: | $ 300,982.50 |
| Current Charges: | 11,387.79 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 312,370.29** |

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL:  804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:
Bank: SunTrust Bank, Richmond, VA
Account Name:  Hunton Andrews Kurth LLP Operating
Account Number:  001458094
ABA Transit:  061000104
Swift Code (International):  SNTRUS3A
Information with Wire: File: 079610.0000023, Inv: 116098215, Date: 01/23/2020



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL  214 • 979 • 3000
FAX  804 • 788 • 8218

EIN  54-0572269

## INVOICE DETAIL

KP ENGINEERING, LP
ATTN: KYLE MCCOY
CHIEF FINANCIAL OFFICER
5555 OLD JACKSONVILLE HIGHWAY
TYLER, TX 75703-3379

FILE NUMBER:     079610.0000023
INVOICE NUMBER:  116098215
DATE:            01/23/2020

| CLIENT NAME: | KP ENGINEERING, LP |
| BILLING ATTORNEY: | GREGORY GETTY HESSE |

IMPORTANT MESSAGE:  The Firm's fiscal year ends on March 31st.  We would appreciate having your outstanding invoices paid on or before that date.  If you need further information to process our invoices, please let us know.  Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

## RE: (Hunton # 079610.0000023) Bankruptcy

FOR PROFESSIONAL SERVICES RENDERED THROUGH SEPTEMBER 30, 2019:

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 08/23/2019 | J E WUEBKER | 110 | Coordinate and execute filing of petitions and first day pleadings | 4.40 | 2,146.95 |
| 08/23/2019 | J E WUEBKER | 110 | Call with K McCoy regarding final revisions to first day declaration; revise first day declaration and exhibit and coordinate filing of same | 2.30 | 1,122.27 |
| 08/23/2019 | J E WUEBKER | 110 | Post-filing case administration and begin preparing for first day hearing (1.4); prepare witness and exhibit list for first day hearing and revise and file same (0.3) | 1.70 | 829.50 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116098215 | |
| CLIENT NAME: | KP ENGINEERING, LP | | DATE: | 01/23/2020 | |
| FILE NUMBER: | 079610.0000023 | | PAGE: | 2 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 08/23/2019 | G G HESSE | 110 | Review status of first day filings (0.5); Prepare for and attend conference call with Kyle McCoy and Jen Wuebker regarding first day declaration (1.0); Review and provide comments to first day declaration (1.5); Prepare for and attend call regarding preparation for first day hearings (1.0); Prepare for first day hearings (2.5); Preliminary review of comments from UST to first day orders (0.6). | 6.10 | 4,422.50 |
| 08/23/2019 | E A CLARKSON | 110 | Prepare and file Petition and First Day pleadings. | 4.20 | 1,890.00 |
| 08/23/2019 | E A CLARKSON | 110 | Participate in call regarding next steps to prepare for First Day hearing (.5) analyze certain open issues with respect to First Day filings (4.3); prepare and file additional pleadings (1.8). | 6.60 | 2,970.00 |
| 08/24/2019 | J E WUEBKER | 110 | Review comments from UST to proposed first day orders (0.7); email correspondence with client regarding UST comments (0.3); revise and circulate proposed first day orders incorporating UST comments and follow up email correspondence regarding same (1.1); correspondence with G Hesse and E Clarkson regarding case administration and preparation for first day hearings (0.6); review agenda and communications with Omni regarding service and preparation for first day hearing (0.4); coordinate with E Clarkson pleading and witness binders for first day hearing (0.2) | 3.30 | 1,610.21 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116098215 | |
| CLIENT NAME: | KP ENGINEERING, LP | | DATE: | 01/23/2020 | |
| FILE NUMBER: | 079610.0000023 | | PAGE: | 3 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 08/24/2019 | G G HESSE | 110 | Email exchange with Kyle McCoy and Brandon Steele regarding US Trustee comments to first day orders (0.5); Review revised first day orders (0.7); Email exchange regarding issues with courts' record of petition date (0.4); Email exchange regarding status of removal of Johnson Plant litigation (0.4). | 2.00 | 1,450.00 |
| 08/24/2019 | E A CLARKSON | 110 | Address outstanding First Day issues (1.9); continue to address open issues with respect to filing the First Day pleadings (4.2). | 6.10 | 2,745.00 |
| 08/25/2019 | J E WUEBKER | 110 | Prepare for first day hearing; assist in filing of revised orders | 3.40 | 1,659.01 |
| 08/25/2019 | G G HESSE | 110 | Prepare for first day hearings. | 3.00 | 2,175.00 |
| 08/25/2019 | J F PAGET | 110 | Review agenda and correspond with Greg Hesse re: first day hearing | 0.30 | 177.00 |
| 08/26/2019 | J E WUEBKER | 110 | Prepare for and attend first day hearing (5.0); coordinate witness and exhibit binders and pleading binders for first day hearing (3.7). | 8.70 | 4,245.10 |
| 08/26/2019 | J E WUEBKER | 110 | Coordinate service of orders and notice of case commencement (.2); communications with Omni regarding ongoing case administration (.2); coordinate next steps for case administration with Hunton team (.4). | 0.80 | 390.35 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116098215 | |
| CLIENT NAME: KP ENGINEERING, LP | | | DATE: | 01/23/2020 | |
| FILE NUMBER: 079610.0000023 | | | PAGE: | 4 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 08/26/2019 | G G HESSE | 110 | Meeting with (a) Brandon Steele, (b) Kyle McCoy, and (c) Doug Brickley to prepare for first day hearings (3.0); Attend first day hearings (5.0); Follow-up meetings regarding first day hearings and subsequent strategy (2.0). | 10.00 | 7,250.00 |
| 08/26/2019 | E A CLARKSON | 110 | Address outstanding First Day issues (2.4); discuss First Day motions with U.S.T. (.5); prepare for and participate in First Day Hearing (5.2). | 8.10 | 3,645.00 |
| 08/26/2019 | J W BOWEN | 110 | Discussions with co-counsel, Doug Brickley, and counsel for TCB. | 0.80 | 600.25 |
| 08/26/2019 | J W BOWEN | 110 | Appear at first day hearing. | 5.00 | 3,751.42 |
| 08/27/2019 | J E WUEBKER | 110 | Telephone call with E Clarkson regarding case administration and email correspondence with E Clarkson and G Hesse regarding motion to extend schedules deadline and scheduling of omnibus hearings | 0.30 | 146.38 |
| 08/27/2019 | G G HESSE | 110 | Email exchange with UST regarding extension of deadline for schedule and proposal 341 meeting date (0.5); Email exchange with Brandon Steele and Doug Brickley regarding same (0.3). | 0.80 | 580.00 |
| 08/27/2019 | C J BAXTER | 110 | Preparation of hearing exhibits. | 0.30 | 67.50 |

| HUNTON ANDREWS KURTH LLP | | | | INVOICE: | 116098215 |
| CLIENT NAME: | KP ENGINEERING, LP | | | DATE: | 01/23/2020 |
| FILE NUMBER: | 079610.0000023 | | | PAGE: | 5 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 08/27/2019 | J W BOWEN | 110 | Numerous telephone conferences with Brandon Steele, Greg Hesse, Champe Fitzhugh, and others regarding 8/26 hearing (1.2); initial outlining of direct examination for Brandon Steele and initial identification of exhibits to use at hearing on 9/9 (3.1); confer with Kyle McCoy regarding ███████████ ████████████ ████ (.6); communications with Kyle McCoy and Kathey Hesskew regarding missing documents needed for 9/9 hearing (2.4). | 7.30 | 5,477.08 |
| 08/27/2019 | C L REEVES | 110 | Review correspondence related to DIP loan documents (.2); review client documents related to leases (6); prepare request to court related to first day hearing transcript (.2); correspondence to court reporting firm regarding same (.1). | 1.10 | 275.00 |
| 08/28/2019 | J E WUEBKER | 110 | Prepare draft motion to extend time to file schedules and statements (1.7); email correspondence regarding same (.2); coordinate revisions and filing of same (.3); prepare draft notice of hearing (.5); email correspondence regarding same (.2); coordinate filing of same (.2); email correspondence with E Clarkson regarding setting omnibus hearing dates (.2). | 3.30 | 1,610.21 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 116098215 |
| CLIENT NAME:  KP ENGINEERING, LP | | DATE: | 01/23/2020 |
| FILE NUMBER:  079610.0000023 | | PAGE: | 6 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 08/28/2019 | G G HESSE | 110 | Email exchange among representatives of debtor and Texas Capital Bank regarding capital contribution to debtors (0.5); Email exchange with office of United States Trustee regarding 341 motion to extend deadline to file schedules (0.4); Review draft motion to extend deadline to file schedules (0.3). | 1.20 | 870.00 |
| 08/28/2019 | E A CLARKSON | 110 | Coordinate the execution of e-declaration (.5); address various scheduling issues with the parties and the Court (.5); review and revise Notice of Hearing and Motion to Extend Time to File Schedules (1.6); file same (.6). | 3.20 | 1,440.00 |
| 08/28/2019 | C L REEVES | 110 | Review and compile client documents for attorney review. | 0.70 | 175.00 |
| 08/29/2019 | J E WUEBKER | 110 | Email correspondence with E Clarkson and G Hesse regarding status of case and next steps for same (.1); discuss outstanding items and upcoming cash collateral hearing (.1). | 0.20 | 97.59 |
| 08/29/2019 | E A CLARKSON | 110 | Continue to address issues arising from the First Day Hearing. | 0.30 | 135.00 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116098215 | |
| CLIENT NAME:    KP ENGINEERING, LP | | | DATE: | 01/23/2020 | |
| FILE NUMBER:    079610.0000023 | | | PAGE: | 7 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 08/29/2019 | J W BOWEN | 110 | Continued work on September 9 bankruptcy hearing preparation, including analysis of voluminous exhibits (3.8); preparation of witness outlines (2.2); communicating with Mr. Steele, Mr. McCoy, and Ms. Hesskew regarding same (.7); review of transcript from first day hearing (1.6); review of and email regarding response to Targa's request for informal discovery prior to hearing on 9/9 (.3). | 8.60 | 6,452.45 |
| 08/30/2019 | J E WUEBKER | 110 | Telephone call with G Hesse and E Clarkson regarding case status and upcoming deadlines | 0.40 | 195.18 |
| 08/30/2019 | J E WUEBKER | 110 | Prepare and circulate notice of bankruptcy case (.2); coordinate service of same with Omni (.2); email correspondence with E Clarkson and Omni regarding filing of Master Service List (.1); review Master Service List (.2); emails with E Clarkson and J Paget regarding proof of claim form and bar dates for proofs of claim (.2) | 0.90 | 439.15 |
| 08/30/2019 | E A CLARKSON | 110 | Participate in external call with team regarding next steps in the bankruptcy (.3); draft and file updated Master Service List (1.1); address issues relating to the Proof of Claim form (.6). | 2.00 | 900.00 |
| 08/30/2019 | J W BOWEN | 110 | Participate in team conference call (.9); continue to identify, order, and annotate exhibits (.3). | 1.20 | 900.34 |
| 09/03/2019 | C J BAXTER | 110 | Preparation of potential exhibits for attorney review for 9/9 hearing. | 0.60 | 135.00 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116098215 | |
| CLIENT NAME: | KP ENGINEERING, LP | | DATE: | 01/23/2020 | |
| FILE NUMBER: | 079610.0000023 | | PAGE: | 8 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 09/05/2019 | C J BAXTER | 110 | Preparation of hearing exhibits for 9/9 hearing. | 2.60 | 585.00 |
| 09/05/2019 | E A CLARKSON | 110 | Coordinate, finalize, and file W&E list (1.5); Discuss direction of case with D. Zdunkewicz (.5); draft and finalize Notice of Hearing on Motion to Extend Time to File Schedule (.7); draft, finalize and file Motion of Reset Hearing (1.2). | 3.90 | 1,755.00 |
| 09/06/2019 | E A CLARKSON | 110 | Coordinate Omnibus hearing dates and finalize and file proposed DIP Order (1.8); draft and file Notice of Master Service list (.5); conducting additional research on ███████ ███████████ (2.5) | 4.80 | 2,160.00 |
| 09/09/2019 | J E WUEBKER | 110 | Email correspondence with G Hesse and Omni regarding updated addresses for parties in interest | 0.20 | 97.59 |
| 09/10/2019 | E A CLARKSON | 110 | Coordinate with court personnel on certain hearing dates. | 0.40 | 180.00 |
| 09/12/2019 | C J BAXTER | 110 | Preparation of hearing exhibits. | 1.80 | 405.00 |
| 09/12/2019 | C L REEVES | 110 | Finalize witness and exhibit list for September 16th hearing. | 0.40 | 100.00 |
| 09/13/2019 | E A CLARKSON | 110 | Prepare and begin drafting Motion to Pay Critical Vendors (1);  draft Notice of Service List and file (.7). | 1.70 | 765.00 |
| 09/15/2019 | C J BAXTER | 110 | Work with attorneys to resolve overlapping exhibit issue. | 1.00 | 225.00 |
| 09/17/2019 | J E WUEBKER | 110 | Review docket and orders entered (.1); email correspondence with E Clarkson regarding same (.1); coordinate service of Third Cash Collateral Order (.1). | 0.30 | 146.38 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | | INVOICE: | 116098215 |
| CLIENT NAME: | KP ENGINEERING, LP | | | DATE: | 01/23/2020 |
| FILE NUMBER: | 079610.0000023 | | | PAGE: | 9 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 09/20/2019 | J E WUEBKER | 110 | Prepare notice of final DIP hearing (0.2); email correspondence with Omni regarding creditor list and same (0.2); prepare notice of retention applications hearing (0.3); revise notice of final DIP hearing (0.1) | 0.80 | 390.35 |
| 09/20/2019 | J W BOWEN | 110 | Review of Praxair Geismar SSU settlement agreement to ascertain if Cajun Industries is on the list of subs/suppliers Praxair agreed to pay, and communications with Kyle McCoy regarding discrepancies in amounts alleged due. | 0.70 | 525.20 |
| 09/23/2019 | J F PAGET | 110 | Correspond with counsel re: agenda for upcoming hearing | 0.20 | 118.00 |
| 09/24/2019 | E A CLARKSON | 110 | Prepare for and participate in Initial Debtor interview. | 0.20 | 90.00 |
| 09/25/2019 | G G HESSE | 110 | Prepare for and attend conference call with Doug Brickley regarding ████████ ████████ | 1.50 | 1,087.50 |
| 09/25/2019 | D A ZDUNKEWICZ | 110 | Meet with CRO and C. Adams and Claro representatives regarding coordinating efforts in chapter 11 case (2.1); conferences with HuntonAK team regarding allocation of work going forward (.7). | 2.80 | 2,030.00 |
| | | | **TOTAL 110** | **132.50** | |
| 09/11/2019 | G G HESSE | 120 | Review and analyze issued check from Mark West being made payable to KPE and subcontractor (0.8); Analysis of issues relating to customer not making payments (0.6); Address issues relating to Praxair settlement (0.7). | 2.10 | 1,522.50 |

| HUNTON ANDREWS KURTH LLP | | | | INVOICE: | 116098215 |
| CLIENT NAME: | KP ENGINEERING, LP | | | DATE: | 01/23/2020 |
| FILE NUMBER: | 079610.0000023 | | | PAGE: | 10 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 09/15/2019 | M C LEE | 120 | Research and analyze case law addressing ▮▮▮▮ | 3.80 | 1,235.00 |
| 09/15/2019 | E A HUFFMAN | 120 | Research ▮▮▮▮ nd prepare legal memorandum regarding same research. | 3.10 | 1,302.00 |
| 09/16/2019 | J W BOWEN | 120 | Review of Ted Huffman's memorandum and case law regarding ▮▮▮▮. | 1.50 | 1,125.43 |
| 09/17/2019 | E A CLARKSON | 120 | Draft Motion to Pay Prepetition Trade Creditors. | 3.80 | 1,710.00 |
| 09/18/2019 | G G HESSE | 120 | Review and comment on draft motion to turnover co-payee checks to sub-contractors. | 0.50 | 362.50 |
| 09/21/2019 | G G HESSE | 120 | Review motion relating to Mark West agreement (0.5). | 0.50 | 362.50 |
| 09/23/2019 | E A CLARKSON | 120 | Begin drafting and revising 9019 motion regarding payments received from MarkWest made jointly to KPE and other creditors (3.6); research ▮▮▮▮ (.5); discuss strategy of case going forward with D. Zdunkewicz (.4) | 4.50 | 2,025.00 |
| 09/24/2019 | E A CLARKSON | 120 | Draft and revise 9019 motion regarding payments from Mark West made jointly to KPE and other creditors. | 2.60 | 1,170.00 |
| 09/27/2019 | G G HESSE | 120 | Review materials regarding BTS Aviation (0.4); Conference with Doug Brickley regarding same (0.3). | 0.70 | 507.50 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116098215 | |
| CLIENT NAME: | KP ENGINEERING, LP | | DATE: | 01/23/2020 | |
| FILE NUMBER: | 079610.0000023 | | PAGE: | 11 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 09/30/2019 | D A ZDUNKEWICZ | 120 | Conferences with client and C. Adams and D. Brickley et al. regarding possible recovery of aircraft and its proceeds (1.7); conference with J. Bowen regarding same (.4) | 2.10 | 1,522.50 |
| 09/30/2019 | E A CLARKSON | 120 | Revise and analyze outstanding issues regarding co-payee checks and discuss with D. Zdunkewicz (2.2); participate on call regarding aircraft (.6); review contract with MarkWest and analyze ▇▇▇▇▇▇ (2.3). | 5.10 | 2,295.00 |
| 09/30/2019 | J W BOWEN | 120 | Telephone conference with Greg Hesse and David Zdunkewicz regarding BTS Aviation airplane sale. | 0.50 | 375.14 |
| 09/30/2019 | J W BOWEN | 120 | Telephone conference with Michael Freeman, Kathy Hesskew, and Greg Hesse regarding BTS Aviation airplane sale. | 0.60 | 450.17 |
| 09/30/2019 | J W BOWEN | 120 | Investigation of issues relating to airplane and further review of sales contract. | 1.10 | 825.31 |
| 09/30/2019 | J W BOWEN | 120 | Investigation and fact gathering regarding ▇▇▇▇▇▇ including telephone conferences with Kathy Hesskew regarding same. | 1.40 | 1,050.40 |
| | | | **TOTAL 120** | **33.90** | |
| 09/05/2019 | E A CLARKSON | 140 | Prepare letter to Dow Chemical regarding violation of the Automatic Stay. | 1.50 | 675.00 |
| 09/06/2019 | E A CLARKSON | 140 | Finalize letter to Dow Chemical regarding violation of the Automatic Stay. | 1.60 | 720.00 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116098215 | |
| CLIENT NAME:     KP ENGINEERING, LP | | | DATE: | 01/23/2020 | |
| FILE NUMBER:     079610.0000023 | | | PAGE: | 12 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 09/18/2019 | E A CLARKSON | 140 | Continue to draft Motion to Endorse Co-Payee checks and incorporate comments. | 2.60 | 1,170.00 |
| | | | **TOTAL 140** | **5.70** | |
| 09/04/2019 | G G HESSE | 150 | Call from Kyle McCoy regarding issues with the Dow Company (0.3); Review follow-up information (0.4). | 0.70 | 507.50 |
| 09/04/2019 | J E WUEBKER | 150 | Respond to creditor inquiries regarding status of case | 0.90 | 439.15 |
| 09/06/2019 | G G HESSE | 150 | Review letter to customer/ creditor regarding authorization (0.3); Review appointment of creditors committee (0.2); Conference with Brandon Steele regarding same (0.5). | 1.00 | 725.00 |
| 09/07/2019 | G G HESSE | 150 | Call from contact for insurance premium finance (0.2); Prepare email to Kyle McCoy regarding same (0.3). | 0.50 | 362.50 |
| 09/09/2019 | J E WUEBKER | 150 | Email correspondence with E Clarkson regarding responding to creditor inquiries | 0.10 | 48.79 |
| 09/09/2019 | G G HESSE | 150 | Call from Jeff Weiss of Praxair (0.3); Email exchange with Brandon Steele and other regarding call from Praxair (0.5); Review Praxair's settlement agreement (0.4); Email exchange with committee counsel (0.5); Call from representative of IPFS regarding insurance premiums (0.2); Follow-up conference with Kyle McCoy regarding same (0.4). | 2.30 | 1,667.50 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116098215 | |
| CLIENT NAME:   KP ENGINEERING, LP | | | DATE: | 01/23/2020 | |
| FILE NUMBER:   079610.0000023 | | | PAGE: | 13 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 09/13/2019 | G G HESSE | 150 | Review correspondence from Globe LLC regarding reclamation demand (0.4); Call from lawyer for Markwest regarding payment of subcontractors (0.4); Lengthy email exchange with Brandon Steele and Doug Brickley regarding Markwest issues (0.6). | 1.40 | 1,015.00 |
| 09/18/2019 | G G HESSE | 150 | Email exchange with counsel for Pierce Industries and Hancock regarding removal of Midland litigation (0.4); Email exchange with Doug Brickley about communications with committee on documents (0.3). | 0.70 | 507.50 |
| 09/23/2019 | G G HESSE | 150 | Email exchange with counsel for Mark West regarding Hopewell contract (0.4); Review form of stipulation prepared by Mark West (0.5); Prepare email to Doug Brickley regarding same (0.3). | 1.20 | 870.00 |
| 09/25/2019 | G G HESSE | 150 | Call from counsel for Vitol regarding documents (0.3); Follow-up email exchange regarding same (0.2). | 0.50 | 362.50 |
| 09/26/2019 | G G HESSE | 150 | Lengthy conference with Kyle McCoy regarding committee request for information and documents (1.0); Call from counsel for Vitol regarding third party discovery issues (0.3); Follow-up email exchange with counsel for Vito (0.4); Email exchange with counsel for Markwest regarding Hopedale projection (0.3); Prepare email to Doug Brickley regarding same (0.2). | 2.20 | 1,595.00 |
| | | | **TOTAL 150** | **11.50** | |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116098215 | |
| CLIENT NAME:   KP ENGINEERING, LP | | | DATE: | 01/23/2020 | |
| FILE NUMBER:   079610.0000023 | | | PAGE: | 14 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 08/23/2019 | J E WUEBKER | 160 | Review comments from UST to proposed Omni retention order and revise proposed order regarding same | 0.30 | 146.38 |
| 08/28/2019 | J E WUEBKER | 160 | Prepare draft motion for interim compensation procedures (1.9); prepare draft attorney disclosure of compensation (0.4). | 2.30 | 1,122.27 |
| 08/30/2019 | J E WUEBKER | 160 | Prepare draft retention application for Hunton (1.2); prepare draft proposed order for same (.4); prepare draft declarations for same (.6), | 2.20 | 1,073.47 |
| 08/30/2019 | C L REEVES | 160 | Review and revision of Hunton Andrews Kurth Retention Application. | 0.20 | 50.00 |
| 09/01/2019 | G G HESSE | 160 | Review draft Hunton employment application (0.8); Review draft motion for payment of interim professional fees (0.7). | 1.50 | 1,087.50 |
| 09/03/2019 | G G HESSE | 160 | Prepare Hunton employment application. | 0.50 | 362.50 |
| 09/03/2019 | J E WUEBKER | 160 | Begin preparing parties in interest list and draft HAK retention application | 1.70 | 829.50 |
| 09/03/2019 | C L REEVES | 160 | Review and revision of declaration in support of Hunton retention application. | 0.60 | 150.00 |
| 09/04/2019 | G G HESSE | 160 | Prepare Hunton retention application (2.0). | 2.00 | 1,450.00 |
| 09/05/2019 | G G HESSE | 160 | Prepare Hunton employment application. | 1.20 | 870.00 |
| 09/05/2019 | D A ZDUNKEWICZ | 160 | Review and revise HuntonAK's employment application. | 1.80 | 1,305.00 |
| 09/05/2019 | J F PAGET | 160 | Correspondence with Jen Wuebker re: preparing HAK retention application | 0.30 | 177.00 |
| 09/05/2019 | J E WUEBKER | 160 | Revise draft HAK retention application and update parties in interest list. | 1.40 | 683.12 |

HUNTON ANDREWS KURTH LLP
CLIENT NAME:    KP ENGINEERING, LP
FILE NUMBER:    079610.0000023

INVOICE:    116098215
DATE:    01/23/2020
PAGE:    15

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 09/06/2019 | G G HESSE | 160 | Prepare employment application. | 1.20 | 870.00 |
| 09/06/2019 | D A ZDUNKEWICZ | 160 | Continue review of HuntonAK employment application in light of new developments. | 0.90 | 652.50 |
| 09/07/2019 | G G HESSE | 160 | Continued preparation of Hunton employment application. | 0.50 | 362.50 |
| 09/09/2019 | G G HESSE | 160 | Continued preparation of Hunton employment application. | 0.50 | 362.50 |
| 09/09/2019 | C L REEVES | 160 | Review and revision of Hunton Andrews Kurth Retention Application. | 1.10 | 275.00 |
| 09/11/2019 | D A ZDUNKEWICZ | 160 | Review and revise HuntonAK employment application and accompanying declaration. | 2.40 | 1,740.00 |
| 09/19/2019 | D A ZDUNKEWICZ | 160 | Continue review of HuntonAK employment application and accompanying declaration. | 1.80 | 1,305.00 |
| 09/19/2019 | E A CLARKSON | 160 | Draft Declaration of D. Brickley. | 1.40 | 630.00 |
| 09/20/2019 | G G HESSE | 160 | Finalize employment applications. | 1.00 | 725.00 |
| 09/20/2019 | D A ZDUNKEWICZ | 160 | Finish review of HuntonAK employment application and accompanying declaration. | 1.20 | 870.00 |
| 09/20/2019 | E A CLARKSON | 160 | Finalize Retention Applications including drafting of Declaration (3.5); coordinate filing of documents and services (1.5); analyze outstanding issues with retention application (2.6). | 7.60 | 3,420.00 |
| 09/23/2019 | G G HESSE | 160 | Prepare motion for interim compensation (0.5); Prepare email to Doug Brickley regarding same (0.3). | 0.80 | 580.00 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | | INVOICE: | 116098215 |
| CLIENT NAME: | KP ENGINEERING, LP | | | DATE: | 01/23/2020 |
| FILE NUMBER: | 079610.0000023 | | | PAGE: | 16 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 09/26/2019 | G G HESSE | 160 | Prepare supplemental declaration for Hunton retention. | 1.20 | 870.00 |
| 09/26/2019 | C L REEVES | 160 | Revision of Greg Hesse's supplemental declaration in support of application for employment of Hunton Andrews Kurth. | 0.60 | 150.00 |
| 09/30/2019 | G G HESSE | 160 | Review comments to supplemental declaration in support of Hunton's retention (0.3); Revise declaration (0.4). | 0.70 | 507.50 |
| 09/30/2019 | D A ZDUNKEWICZ | 160 | Review and revise supplemental declaration of G. Hesse. | 1.30 | 942.50 |
| 09/30/2019 | J W BOWEN | 160 | Revisions to supplemental declaration of Greg Hesse in support of motion to retain Hunton Andrews Kurth as counsel. | 0.70 | 525.20 |
| | | | **TOTAL 160** | **40.90** | |
| 09/10/2019 | G G HESSE | 185 | Review and analyze agreement with ▮▮▮▮ (0.5); Prepare for and attend conference call with proposed creditors committee counsel (0.9). | 1.40 | 1,015.00 |
| 09/12/2019 | J E WUEBKER | 185 | Telephone call with G Hesse regarding ▮▮▮▮ (0.2); review ▮▮▮▮ (0.4); telephone call and emails with E Clarkson regarding same (0.3) | 0.90 | 439.15 |
| 09/12/2019 | E A CLARKSON | 185 | Research ▮▮▮▮ assist in drafting the Motion to Assume Certain Agreements (.8); draft Motion to Pay Co-Payees (2.4). | 4.30 | 1,935.00 |
| 09/13/2019 | J E WUEBKER | 185 | Prepare draft motion to assume ▮▮▮▮ (2.4); telephone call with E Clarkson regarding same (0.2) | 2.60 | 1,268.65 |

| HUNTON ANDREWS KURTH LLP | | | | INVOICE: | 116098215 |
| CLIENT NAME: | KP ENGINEERING, LP | | | DATE: | 01/23/2020 |
| FILE NUMBER: | 079610.0000023 | | | PAGE: | 17 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 09/16/2019 | J E WUEBKER | 185 | Complete draft motion to assume ██████ ████████ | 0.80 | 390.35 |
| 09/17/2019 | D A ZDUNKEWICZ | 185 | Review communications and draft pleadings regarding ████████████ | 2.80 | 2,030.00 |
| 09/18/2019 | J E WUEBKER | 185 | Revise motion to assume ██████████ | 1.90 | 927.09 |
| 09/18/2019 | G G HESSE | 185 | Review and comment on draft motion to assume ██████████. | 0.50 | 362.50 |
| 09/18/2019 | D A ZDUNKEWICZ | 185 | Continue work with G. Hesse and E. Clarkson on the Mark West and Praxair agreements and resolution of issues on same. | 2.80 | 2,030.00 |
| 09/20/2019 | J E WUEBKER | 185 | Revise motion to assume ██████████ (.7); analyze potential alternative relief for same (.6). | 1.30 | 634.33 |
| 09/23/2019 | G G HESSE | 185 | Review draft motion to assume ██████████ (0.4); Prepare email to Doug Brickley regarding same (0.3); Email exchange with Kyle McCoy and Doug Brickley regarding Houston lease (0.3). | 1.00 | 725.00 |
| 09/23/2019 | D A ZDUNKEWICZ | 185 | Work with client on rejection issues ██████████ 2.7); communications with CRO ██████████ (.4). | 3.10 | 2,247.50 |
| 09/24/2019 | D A ZDUNKEWICZ | 185 | Continue work with E. Clarkson on the ██████ contract analysis. | 1.60 | 1,160.00 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 116098215 |
|---|---|---|---|
| CLIENT NAME:     KP ENGINEERING, LP | | DATE: | 01/23/2020 |
| FILE NUMBER:     079610.0000023 | | PAGE: | 18 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 09/30/2019 | D A ZDUNKEWICZ | 185 | Conference with counsel for ▮▮▮ (.4); conference with E. Clarkson regarding ▮▮▮ (.4); review contract and work on strategy for ▮▮▮ (.6). | 1.40 | 1,015.00 |
| | | | **TOTAL 185** | **26.40** | |
| 08/23/2019 | J W BOWEN | 190 | Review of comments to proposed orders from the US trustee's office. | 0.10 | 75.03 |
| 08/27/2019 | G G HESSE | 190 | Review analysis on removal and transfer of venue of Johnson plant litigation to SDTX bankruptcy court. | 1.50 | 1,087.50 |
| 08/28/2019 | C J BAXTER | 190 | Preparation of potential exhibits. | 0.30 | 67.50 |
| 08/28/2019 | J W BOWEN | 190 | Continued identification of exhibits for Brandon Steele direct testimony and drafting of rough witness outline (2.3); communicate with Brandon Steele and Michael Freeman regarding ▮▮▮ (.3); letter to potential customer regarding same (.3); further telephone conferences with Freeman and Steele regarding same (.5); email to Mr. Brickley and Mr. Adams regarding ▮▮▮ (.4). | 3.80 | 2,851.08 |
| 08/30/2019 | E A CLARKSON | 190 | Research ▮▮▮ | 4.20 | 1,890.00 |
| 09/03/2019 | E A CLARKSON | 190 | Research case law ▮▮▮ (1.6); draft insert for motion (2.3). | 3.90 | 1,755.00 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116098215 | |
| CLIENT NAME:   KP ENGINEERING, LP | | | DATE: | 01/23/2020 | |
| FILE NUMBER:   079610.0000023 | | | PAGE: | 19 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 09/04/2019 | M C LEE | 190 | Continued to draft, revise, and implement federal case law in motion to transfer Hancock Mechanical case to the Southern District of Texas of KPE's bankruptcy proceeding. | 2.10 | 682.50 |
| 09/04/2019 | E A CLARKSON | 190 | Research case law to determine ████████ ███████████ (2.2); draft insert for motion (1.6). | 3.80 | 1,710.00 |
| 09/09/2019 | C J BAXTER | 190 | Preparation of Crawford removal. | 1.70 | 382.50 |
| 09/13/2019 | G G HESSE | 190 | Review document requests from committee (0.3); Email exchange with KPE team regarding same (0.5). | 0.80 | 580.00 |
| 09/13/2019 | C J BAXTER | 190 | Preparation of Crawford Removal | 0.20 | 45.00 |
| 09/17/2019 | G G HESSE | 190 | Email exchange with committee counsel regarding party in interest lists (0.3); Email exchange with committee counsel and FA's and Claro regarding document and information production (0.8); Review and comment on draft NDA for committee (0.3). | 1.40 | 1,015.00 |
| 09/17/2019 | D A ZDUNKEWICZ | 190 | Prepare Protective Order to govern information exchanges with the UCC (2.9); and numerous communications with HuntonAK and Claro working group regarding same (1.3). | 4.20 | 3,045.00 |
| 09/18/2019 | D A ZDUNKEWICZ | 190 | Continue discussions with the UCC's counsel regarding a protective order for information provided to the UCC (1.8); review revised PO from UCC's counsel (.9); numerous communications with CRO and C. Adams regarding same (1.7). | 4.40 | 3,190.00 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116098215 | |
| CLIENT NAME: | KP ENGINEERING, LP | | DATE: | 01/23/2020 | |
| FILE NUMBER: | 079610.0000023 | | PAGE: | 20 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 09/19/2019 | G G HESSE | 190 | Prepare for and attend conference call with several Johnson Plant subcontractors regarding venue and settlement (0.8); Review draft term sheet (0.4). | 1.20 | 870.00 |
| 09/19/2019 | C J BAXTER | 190 | Preparation and filing of Crawford removal. | 0.80 | 180.00 |
| 09/19/2019 | D A ZDUNKEWICZ | 190 | Continued negotiations with counsel for the UCC regarding the proposed protective order for information exchanges with the UCC. | 4.20 | 3,045.00 |
| 09/20/2019 | D A ZDUNKEWICZ | 190 | Continued negotiations and discussions with counsel for the UCC on the protective order (3.2); communications with CRO regarding UCC document productions (.9). | 4.10 | 2,972.50 |
| 09/21/2019 | G G HESSE | 190 | Email exchange with Doug Brickley regarding document requests from committee, information requests from committee and form of NDA. | 1.00 | 725.00 |
| 09/21/2019 | D A ZDUNKEWICZ | 190 | Continued communications with counsel for UCC regarding terms of the protective order (.7) and communications with CRO and C. Adams regarding the same (.5). | 1.20 | 870.00 |
| 09/22/2019 | D A ZDUNKEWICZ | 190 | Continued negotiations with the counsel for the UCC on the proposed protective order. | 1.20 | 870.00 |
| 09/23/2019 | D A ZDUNKEWICZ | 190 | Communications with HuntonAK team regarding possible resolution of Johnson Plant litigation. | 0.70 | 507.50 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116098215 | |
| CLIENT NAME:    KP ENGINEERING, LP | | | DATE: | 01/23/2020 | |
| FILE NUMBER:    079610.0000023 | | | PAGE: | 21 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 09/24/2019 | D A ZDUNKEWICZ | 190 | Continue negotiations with the UCC's counsel over the terms of the protective order governing the production of documents and information to the UCC. | 2.90 | 2,102.50 |
| 09/24/2019 | J W BOWEN | 190 | Participate in telephone call with team regarding upcoming bankruptcy items and Johnson plant litigation, and review of Greg Hesse's agenda in advance. | 0.80 | 600.23 |
| 09/24/2019 | J W BOWEN | 190 | Email to Mary Barkley and other counsel for subcontractors proposing procedure to resolve lien priority issues. | 0.50 | 375.14 |
| 09/25/2019 | G G HESSE | 190 | Review order referring TII adversary to bankruptcy court (0.2); Email exchange with client team regarding same (0.3). | 0.50 | 362.50 |
| 09/25/2019 | D A ZDUNKEWICZ | 190 | Discussions with CRO and C. Adams regarding discovery issues with the UCC (.8); work with E. Clarkson and Claro representatives on production of materials to the UCC (1.3); finalize the terms of the protective order with the UCC's counsel (.6). | 2.70 | 1,957.50 |
| 09/25/2019 | E A CLARKSON | 190 | Address issues relating to Discovery requests (1.3); draft Responses to Discovery (2.4) | 3.70 | 1,665.00 |
| 09/26/2019 | D A ZDUNKEWICZ | 190 | Review and revise formal responses to the UCC's requests for production of documents under Rule 7034. | 3.90 | 2,827.50 |
| 09/26/2019 | E A CLARKSON | 190 | Address issues regarding Discovery request (1.5); draft and revise Response to Committee's Discovery (2.8). | 4.30 | 1,935.00 |

| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116098215 |
|---|---|---|---|---|
| CLIENT NAME:   KP ENGINEERING, LP | | | DATE: | 01/23/2020 |
| FILE NUMBER:   079610.0000023 | | | PAGE: | 22 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 09/30/2019 | G G HESSE | 190 | Review and analyze notices of 2004 examination notices revised by committee (0.5); Analysis of background information relating to notices (1.8). | 2.30 | 1,667.50 |
| | | | **TOTAL 190** | **68.40** | |
| 08/25/2019 | J E WUEBKER | 195 | Travel from Richmond, Virginia to Houston, Texas for first day hearing set for 8/26 | 5.00 | 1,219.86 |
| 08/26/2019 | J W BOWEN | 195 | Return travel to Dallas | 1.70 | 637.74 |
| 08/26/2019 | J W BOWEN | 195 | Travel to Houston. | 1.70 | 637.74 |
| 08/27/2019 | J E WUEBKER | 195 | Travel from Houston, Texas to Richmond, Virginia after first day hearing 8/26 | 5.00 | 1,219.86 |
| 09/16/2019 | J W BOWEN | 195 | Return travel to Dallas. | 1.50 | 562.71 |
| | | | **TOTAL 195** | **14.90** | |
| 08/29/2019 | G G HESSE | 210 | E-mail exchange with Kyle McCoy and Doug Brickley regarding operation issues. | 0.40 | 290.00 |
| 09/05/2019 | G G HESSE | 210 | Email exchange with Kyle McCoy regarding utility issues (0.4). | 0.40 | 290.00 |
| 09/10/2019 | G G HESSE | 210 | Conference with Kyle McCoy regarding insurance financing issues (0.4); Analysis of potential insurance claims (0.5). | 0.90 | 652.50 |
| 09/17/2019 | G G HESSE | 210 | Review email from insurance broker regarding payments (0.2); Follow-up conference with Kyle McCoy regarding same (0.3); Call from lawyer for Markwest regarding issues with Hopewell project (0.3); Follow-up email exchange with Brandon Steele and Doug Brickley regarding same (0.5). | 1.30 | 942.50 |
| 09/20/2019 | G G HESSE | 210 | Review employee leasing agreement (0.3); Email with Kyle McCoy regarding same (0.3). | 0.60 | 435.00 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116098215 | |
| CLIENT NAME: | KP ENGINEERING, LP | | DATE: | 01/23/2020 | |
| FILE NUMBER: | 079610.0000023 | | PAGE: | 23 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 09/27/2019 | G G HESSE | 210 | Conference with Brandon Steele regarding sales status and Praxair settlement (0.7); Prepare email to Doug Brickley regarding Praxair (0.3); Follow-up conference with Brandon Steele (0.3). | 1.30 | 942.50 |
| 09/27/2019 | D A ZDUNKEWICZ | 210 | Numerous conferences with G. Hesse regarding operations and potential dispute with Mark West (1.9); conference with D. Brickley (CRO) regarding operational matters (.5). | 2.40 | 1,740.00 |
| 09/28/2019 | D A ZDUNKEWICZ | 210 | Conference with G. Hesse regarding Debtors' operations and communications with the CRO. | 0.80 | 580.00 |
| | | | **TOTAL 210** | **8.10** | |
| 09/04/2019 | A J MARCUIS | 220 | Review correspondence from Kyle McCoy regarding Texas Workforce Commission wage claims filed by John Elder and David Fitch (.1); review wage claim and supporting documentation from John Elder and analysis of claims (.4); review David Fitch Texas Workforce Commission wage claim and supporting documents and analysis of same (.5); conference regarding responses to Texas Workforce Commission denying wage claims (.4). | 1.40 | 882.00 |
| 09/04/2019 | A J PETERS | 220 | Analysis of Texas Workforce Commission wage claims by Mr. Elder and Mr. Fitch. | 0.60 | 195.00 |
| 09/05/2019 | G G HESSE | 220 | Review employment claim (0.3); Prepare bankruptcy insert to response (0.5). | 0.80 | 580.00 |

| HUNTON ANDREWS KURTH LLP | | | | INVOICE: | 116098215 |
| CLIENT NAME: | KP ENGINEERING, LP | | | DATE: | 01/23/2020 |
| FILE NUMBER: | 079610.0000023 | | | PAGE: | 24 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|------------|------|-------------|-------|-------|
| 09/05/2019 | A J MARCUIS | 220 | Review draft response to Elder and Fitch TWC wage claims (.5); conference regarding bankruptcy stay(.2); draft insert (.3); forward draft response to Patrick Paine and correspondence regarding filing (.2). | 1.20 | 756.00 |
| 09/18/2019 | A J PETERS | 220 | Prepare letter to Lauren Engineers & Constructors regarding former employees' bound by confidentiality and non-solicitation agreements. | 0.80 | 260.00 |
| 09/30/2019 | A J PETERS | 220 | Return call from counsel for Lauren Engineering regarding employee trade secret restrictions. | 0.30 | 97.50 |
| | | | **TOTAL 220** | **5.10** | |
| 08/26/2019 | J E WUEBKER | 230 | Negotiations with UST and Texas Capital Bank regarding proposed DIP financing and use of cash collateral | 1.80 | 878.30 |
| 08/26/2019 | J E WUEBKER | 230 | Review draft proposed cash collateral order and provide comments to same | 0.40 | 195.18 |
| 08/26/2019 | G G HESSE | 230 | Multiple conferences with UST office and Texas Capital Bank to negotiate terms of DIP order. | 1.00 | 725.00 |
| 08/26/2019 | E A CLARKSON | 230 | Draft interim cash collateral order and address after hearing issues. | 1.60 | 720.00 |

HUNTON ANDREWS KURTH LLP
CLIENT NAME:    KP ENGINEERING, LP
FILE NUMBER:    079610.0000023

INVOICE:    116098215
DATE:    01/23/2020
PAGE:    25

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 08/27/2019 | G G HESSE | 230 | Analysis of results of hearing on August 26, 2019 regarding DIP financing (0.7); Prepare for and attend conference call with Brandon Steele, Doug Brickley, and Chris Adams regarding DIP financing (1.0); Review short form interim cash collateral order (0.4); Review email exchange and comments from Texas Capital Bank and Targa to form cash collateral order and budget (0.8); Review draft revised budget and provide comments to same (0.6); Call from Russell Mills regarding process forward (0.4). | 3.90 | 2,827.50 |
| 08/27/2019 | J F PAGET | 230 | Analyze issues raised at hearing concerning DIP financing and other issues (0.8); consider potential next steps for seeking approval (0.5); correspond with Hunton team re: same (0.3) | 1.60 | 944.00 |
| 08/27/2019 | E A CLARKSON | 230 | Coordinate multiple parties' comments to Cash Collateral Order (3.2) and address multiple outstanding post-hearing issues (1.0). | 4.20 | 1,890.00 |
| 08/28/2019 | G G HESSE | 230 | Review and comment on short form interim order (0.3); Email exchange with parties in interest regarding same (0.4). | 0.70 | 507.50 |
| 08/28/2019 | E A CLARKSON | 230 | Revise and return Cash Collateral Order. | 1.90 | 855.00 |
| 08/29/2019 | G G HESSE | 230 | E-mail exchange regarding negotiations with Texas Capital Bank (.3); Review and comment on proposed DIP term sheet (.4); Prepare for DIP hearing on 9/9/19 (1.2). | 1.90 | 1,377.50 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116098215 | |
| CLIENT NAME:   KP ENGINEERING, LP | | | DATE: | 01/23/2020 | |
| FILE NUMBER:   079610.0000023 | | | PAGE: | 26 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 08/30/2019 | G G HESSE | 230 | E-mail exchange with Kyle McCoy regarding financing issues (.3); Prepare for and attend conference call with Kyle McCoy and Kathy Hesskew regarding financing alternatives (1.2); Prepare for hearing on DIP financing (.6). | 2.10 | 1,522.50 |
| 09/03/2019 | G G HESSE | 230 | Review email from Kyle McCoy regarding auto debit on bank accounts (0.2); Email exchange with Russell Mills regarding same (0.5); Follow-up conference with Kyle McCoy regarding same (0.3). | 1.00 | 725.00 |
| 09/03/2019 | G G HESSE | 230 | Prepare for and attend conference call with Doug Brickley, Brandon Steele, and others regarding DIP financing (0.8); Prepare follow-up email to Brandon Steele regarding same (0.5); Analysis of funding options (0.7); Follow-up conferences regarding DIP financing (0.5). | 2.50 | 1,812.50 |
| 09/03/2019 | D A ZDUNKEWICZ | 230 | Conference with G. Hesse regarding case and review first day pleadings and other court papers to assist with DIP issues. | 2.80 | 2,030.00 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 116098215 |
| CLIENT NAME: | KP ENGINEERING, LP | DATE: | 01/23/2020 |
| FILE NUMBER: | 079610.0000023 | PAGE: | 27 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 09/03/2019 | J W BOWEN | 230 | Participate in conference call regarding DIP financing among counsel, Mr. Brickley, Mr. Steele, and Mr. McKoy (.7); continued identification and assimilation of exhibits for interim dip hearing testimony (2.3); continued work on direct examination outline in connection with identification of exhibits (1.6); emails with Kyle McCoy and Kathy Hesskew regarding information needed for presentation of loan restructuring terms in connection with DIP hearing (.5). | 5.10 | 3,826.45 |
| 09/04/2019 | G G HESSE | 230 | Review draft witness and exhibit list (0.5); Lengthy email exchange regarding negotiation with Texas Capital Bank (1.0); Prepare for DIP hearing scheduled for 9/9/2019 (2.0). | 3.50 | 2,537.50 |
| 09/04/2019 | D A ZDUNKEWICZ | 230 | Review revised DIP/Cash collateral order and communications with working group regarding same. | 1.70 | 1,232.50 |

| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116098215 |
| CLIENT NAME: | KP ENGINEERING, LP | | DATE: | 01/23/2020 |
| FILE NUMBER: | 079610.0000023 | | PAGE: | 28 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 09/04/2019 | J W BOWEN | 230 | Continued work on preparation of exhibits, exhibit list and outlining of direct testimony with respect to same (1.0); circulation of exhibit list for revision and comment among team (.1); telephone conferences and emails with Kathy Hesskew regarding gathering of missing documents for inclusion on exhibit lists (.6); review of Subcontractor billing and payment work list for time period between 6/28 and 8/3/2018 (.3); telephone conference with Brandon Steele regarding same (.3); review of discovery served by Targa (.4); analysis of loan documents ███████ ███████ ███ (.4); emails and telephone conferences with Kathy Hesskew regarding same (.3). | 3.40 | 2,550.97 |
| 09/05/2019 | G G HESSE | 230 | Analysis of exhibits and witnesses for DIP hearing (0.8); Prepare for DIP hearing (2.2); Conference with Chris Adams and Brandon Steele regarding continuance (0.6). | 3.60 | 2,610.00 |

HUNTON ANDREWS KURTH LLP
CLIENT NAME:   KP ENGINEERING, LP
FILE NUMBER:   079610.0000023

INVOICE:   116098215
DATE:      01/23/2020
PAGE:      29

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 09/05/2019 | J W BOWEN | 230 | Continued work on preparation of exhibits and list (.8); revisions to witness and exhibit list prepared by Caroline Baxter, and filing of same (.3); numerous telephone calls and emails regarding hearing, including potential for postponement of hearing (.8); further revisions to witness direct examination outline (1.6); review of market rent analysis provided by Mr. Steele (.5);  review of second amended agreed interim cash collateral order and redline (.7). | 4.70 | 3,526.34 |
| 09/06/2019 | C J BAXTER | 230 | Preparation of hearing binder for 9/9 hearing. | 0.20 | 45.00 |
| 09/09/2019 | G G HESSE | 230 | Review revised DIP order (0.6); Call from Brandon Steele regarding financing issues (0.4); Conference with Chris Adams regarding negotiations with Texas Capital Bank (0.4). | 1.40 | 1,015.00 |
| 09/09/2019 | J F PAGET | 230 | Receive telephone call from potential lender/financing company re: case | 0.20 | 118.00 |
| 09/10/2019 | G G HESSE | 230 | Review materials and prepare for hearing on 9/16/2019. | 1.50 | 1,087.50 |
| 09/11/2019 | G G HESSE | 230 | Review Targa's exhibits for hearing (0.5); Prepare for and attend conference call with Brandon Steele, Kyle McCoy, and Chris Adams regarding DIP loan and order (0.7); Prepare for DIP hearing (1.0). | 2.20 | 1,595.00 |
| 09/11/2019 | C J BAXTER | 230 | Preparation of Targa exhibit binder. | 0.20 | 45.00 |
| 09/11/2019 | J W BOWEN | 230 | Review of new Targa exhibits (.8); update of examination outline in light of same (1.7); addition of exhibits relating to Johnson plant issues (.6). | 3.10 | 2,325.88 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116098215 | |
| CLIENT NAME:   KP ENGINEERING, LP | | | DATE: | 01/23/2020 | |
| FILE NUMBER:   079610.0000023 | | | PAGE: | 30 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 09/11/2019 | E A CLARKSON | 230 | Prepare for cash collateral and DIP hearing. | 2.70 | 1,215.00 |
| 09/12/2019 | G G HESSE | 230 | Email exchange with committee counsel regarding exhibits and documents (0.5); Review exhibits prepared by Claro (0.8); Review supplemental exhibit and witness list (0.4); Prepare for hearing on 9/16/19 (0.7); Conference call with Doug Brickley, Brandon Steele, and Chris Adams regarding DIP negotiation issues (0.5); Review and analyze objection of Dealers Electrical to DIP (0.4); Email exchange regarding same (0.4); Review revised from of order (0.5). | 3.80 | 2,755.00 |
| 09/12/2019 | D A ZDUNKEWICZ | 230 | Numerous communications with C. Adams and G. Hesse regarding upcoming cash collateral/DIP financing hearing. | 1.90 | 1,377.50 |
| 09/12/2019 | J W BOWEN | 230 | Drafting of supplemental exhibits and witness list (.8); continued work on global examination outline (1.4); review of Dealer's Electric objection to dip motion (1.6); email to group regarding Dealer's Electric and factual background relating to Johnson and Channelview plant retainages (.3); telephone conferences with Kathy Hesskew and Brandon Steele regarding 9/16 and information needed (.4). | 4.50 | 3,376.28 |
| 09/12/2019 | E A CLARKSON | 230 | Finalize and file W&E List (.6); coordinate the exchange of exhibits (.4). | 1.00 | 450.00 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116098215 | |
| CLIENT NAME: | KP ENGINEERING, LP | | DATE: | 01/23/2020 | |
| FILE NUMBER: | 079610.0000023 | | PAGE: | 31 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 09/13/2019 | G G HESSE | 230 | Review objections to DIP motion filed by (a) Saulsbury (0.3), (b) Targa (0.4), (c) the committee (0.6), (d) Pierce, Hancock, et al. (0.3), and (e) Septon Steel (0.2); Finalize DIP order (1.7); Email exchange with committee regarding DIP order (0.3); Prepare for hearing on 9/16/2019 (1.0). | 4.80 | 3,480.00 |
| 09/13/2019 | C J BAXTER | 230 | Preparation of hearing exhibits. | 2.30 | 517.50 |
| 09/13/2019 | D A ZDUNKEWICZ | 230 | Numerous communications with Doug Brickley (CRO), and G. Hesse and J. Bowen regarding DIP agreement (2.3); review draft DIP order (1.9); communications with CRO regarding UCC issues and objections (.6); review objections to proposed DIP loan (1.4). | 6.20 | 4,495.00 |
| 09/13/2019 | J W BOWEN | 230 | Continued work on Brandon Steele outline (.3); telephone conferences with Michael Freeman and Brandon Steele and Greg Hesse (.9); conference call with David Z and Chris Adams (.6); review of Saulsbury's objection to dip financing (.7); emails to and from Kyle McCoy to gather additional information regarding SI (.4); review of re-draft of interim dip order (.6); revisions to same with respect to retainage (.4); emails to and from and telephone conference with Kathy Hesskew (.4); review of request for information and objection filed by creditor committee (.2). | 4.50 | 3,376.28 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 116098215 |
|---|---|---|---|
| CLIENT NAME:   KP ENGINEERING, LP | | DATE: | 01/23/2020 |
| FILE NUMBER:   079610.0000023 | | PAGE: | 32 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 09/13/2019 | E A CLARKSON | 230 | Review objection filed against Debtor use of Case Collateral (2); prepare and finalize proposed Order on DIP/Cash Collateral and file (2.1). | 4.10 | 1,845.00 |
| 09/14/2019 | J E WUEBKER | 230 | Review objections filed to DIP Motion (1.9); telephone call with E Clarkson regarding same and strategy for hearing set on DIP Motion (.3); revise internal summary chart of DIP objections and proposed resolutions to same (1.4). | 3.60 | 1,756.59 |
| 09/14/2019 | C J BAXTER | 230 | Work with attorneys to remedy exhibit delivery issue. | 0.50 | 112.50 |
| 09/14/2019 | D A ZDUNKEWICZ | 230 | Communications with E. Clarkson regarding DIP issues (.4); communications with HuntonAK working group regarding DIP issues(.9). | 1.30 | 942.50 |
| 09/14/2019 | E A CLARKSON | 230 | Continue to review and analyze objections to the Debtors' DIP and Cash Collateral (3.1); draft summary chart detailing how the Proposed Order addresses each objection (2). | 5.10 | 2,295.00 |
| 09/15/2019 | J E WUEBKER | 230 | Review Committee DIP objection and revised proposed DIP Order (.7); prepare draft demonstrative reflecting summary of DIP objections and proposed resolutions (.4). | 1.10 | 536.74 |
| 09/15/2019 | G G HESSE | 230 | Review summary of DIP objections (0.5); Email exchange regarding same (0.2); Prepare for hearing (1.8). | 2.50 | 1,812.50 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 116098215 |
| CLIENT NAME:   KP ENGINEERING, LP | | DATE: | 01/23/2020 |
| FILE NUMBER:   079610.0000023 | | PAGE: | 33 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 09/15/2019 | D A ZDUNKEWICZ | 230 | Numerous communications with HuntonAK working group regarding preparing for DIP hearing (1.9); conference with J. Melko regarding DIP issues and attempt to resolve the UCC's objections (.8). | 2.70 | 1,957.50 |
| 09/15/2019 | J W BOWEN | 230 | Final preparation of exhibits and outline for presentation of evidence and testimony at September 16, 2019 hearing. | 2.30 | 1,725.65 |
| 09/15/2019 | E A CLARKSON | 230 | Coordinate and facilitate preparing exhibit binders (1.50), prepare for hearing (1.0). | 2.50 | 1,125.00 |
| 09/16/2019 | G G HESSE | 230 | Meeting with Brandon Steele, Kyle McCoy, Doug Brickley, et al to prepare for hearing (6.0); Negotiate DIP order with counsel for (a) Dealer's Electrical (0.5), (b) Saulsbury (0.4), (c) Sefton (0.4), and (d) Hancock (0.2); Attend hearing (3.0); Meet with parties in interest in courtroom to negotiate final DIP order (2.0). | 12.50 | 9,062.50 |
| 09/16/2019 | D A ZDUNKEWICZ | 230 | Meet with client and CRO prior to DIP/First day hearing (4.2); attend hearing on DIP financing and other first day motion (3.8); work counsel for TCB, the UCC and others on revised form of DIP order (1.8). | 9.80 | 7,105.00 |
| 09/16/2019 | J W BOWEN | 230 | Participate in preparation for hearing, discussions with UCC counsel, discussions with Texas Capital representatives, and counsel for select Johnson plant subcontractors who had filed objections to KPE's request for Interim DIP financing. | 3.20 | 2,400.91 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116098215 | |
| CLIENT NAME: | KP ENGINEERING, LP | | DATE: | 01/23/2020 | |
| FILE NUMBER: | 079610.0000023 | | PAGE: | 34 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 09/16/2019 | J W BOWEN | 230 | Appear at hearing and participate in discussions with UCC and others regarding DIP financing. | 2.40 | 1,800.68 |
| 09/16/2019 | E A CLARKSON | 230 | Participate in strategy meeting with client regarding the Cash Collateral hearing (2); prepare for Cash Collateral hearing (2.5); participate in DIP/Cash Collateral hearing and related negotiations at the courthouse (4.2); assist in the drafting of the Proposed Order (1.7); finalize proposed Order, gather signature, and file in court (1.3). | 11.70 | 5,265.00 |
| 09/17/2019 | G G HESSE | 230 | Conference with Brandon Steele and Kyle McCoy regarding results of hearing (0.6); Review email exchange regarding entry of order and advance of funds (0.4). | 1.00 | 725.00 |
| 09/30/2019 | G G HESSE | 230 | Review objection of Dealers Electrical to DIP motion (0.3); Email exchange with committee regarding DIP financing (0.5). | 0.80 | 580.00 |
| | | | **TOTAL 230** | **157.00** | |
| 08/29/2019 | G G HESSE | 260 | Prepare board resolutions re appointment of CRO (.3); E-mail exchange regarding same (.3). | 0.60 | 435.00 |
| | | | **TOTAL 260** | **0.60** | |
| 08/30/2019 | J F PAGET | 310 | Analyze issues re: bar date notice and 503(b)(9) claims | 0.40 | 236.00 |
| 09/24/2019 | G G HESSE | 310 | Analysis of issues relating to litigation relating to subcontracting claims on Johnson Plant (1.2). | 1.20 | 870.00 |
| | | | **TOTAL 310** | **1.60** | |
| 09/25/2019 | G G HESSE | 320 | Develop outline of potential plan. | 0.80 | 580.00 |
| | | | **TOTAL 320** | **0.80** | |
| | | | **TOTAL HOURS** | **507.40** | |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 116098215 |
|---|---|---|---|
| CLIENT NAME: | KP ENGINEERING, LP | DATE: | 01/23/2020 |
| FILE NUMBER: | 079610.0000023 | PAGE: | 35 |

## TIMEKEEPER SUMMARY:

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| J W BOWEN | Partner | 72.70 | 725.00 | 52,707.50 |
| G G HESSE | Partner | 120.60 | 725.00 | 87,435.00 |
| A J MARCUIS | Partner | 2.60 | 630.00 | 1,638.00 |
| D A ZDUNKEWICZ | Partner | 85.10 | 725.00 | 61,697.50 |
| J F PAGET | Counsel | 3.00 | 590.00 | 1,770.00 |
| E A CLARKSON | Associate | 131.20 | 450.00 | 59,040.00 |
| E A HUFFMAN | Associate | 3.10 | 420.00 | 1,302.00 |
| M C LEE | Associate | 5.90 | 325.00 | 1,917.50 |
| J E WUEBKER | Associate | 64.30 | 450.00 | 28,935.00 |
| A J PETERS | Staff Attorney | 1.70 | 325.00 | 552.50 |
| C J BAXTER | Paralegal | 12.50 | 225.00 | 2,812.50 |
| C L REEVES | Paralegal | 4.70 | 250.00 | 1,175.00 |
| | **TOTAL FEES ($)** | | | **300,982.50** |

## TIME SUMMARY BY TASK CODE:

| CODE | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|
| 110 | Case Administration | 132.50 | 73,635.46 |
| 120 | Asset Analysis & Recovery | 33.90 | 17,840.95 |
| 140 | Relief from Stay/Adequate Protection | 5.70 | 2,565.00 |
| 150 | Meeting and Communications w/Creditors | 11.50 | 8,100.44 |
| 160 | Fee/Employment Applications | 40.90 | 24,094.44 |
| 185 | Assumption/Rejection of Leases & Contracts | 26.40 | 16,179.57 |
| 190 | Litigation | 68.40 | 41,908.98 |
| 195 | Non-Working Travel | 14.90 | 4,277.91 |
| 210 | Business operations | 8.10 | 5,872.50 |
| 220 | Labor Agreements/Pensions/Benefits | 5.10 | 2,770.50 |
| 230 | Financing/Cash Collateral | 157.00 | 101,615.75 |
| 260 | Board of Directors/Corporate Governance | 0.60 | 435.00 |
| 310 | Claims Administration & Objections | 1.60 | 1,106.00 |
| 320 | Plan Disclosure Statement | 0.80 | 580.00 |
| | | **507.40** | **300,982.50** |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 116098215 |
|---|---|---|---|
| CLIENT NAME: | KP ENGINEERING, LP | DATE: | 01/23/2020 |
| FILE NUMBER: | 079610.0000023 | PAGE: | 36 |

**FOR COSTS ADVANCED AND EXPENSES INCURRED:**

| CODE | DESCRIPTION | AMOUNT |
|---|---|---|
| E102 | Outside Printing | 465.97 |
| E106 | Online Research | 2,983.55 |
| E107 | Delivery/Messenger Services | 30.45 |
| E110 | Out-of-Town Travel | 4,171.85 |
| E111 | Meals | 339.97 |
| E112 | Court Fees | 2,594.25 |
| E124 | Other - Filing Fees | 800.00 |
| E124 | Other - Certified Copy Fees | 1.75 |
| | **TOTAL CURRENT EXPENSES ($)** | **11,387.79** |

**INVOICE SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 300,982.50 |
| Current Charges: | 11,387.79 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 312,370.29** |



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

## INVOICE SUMMARY

KP ENGINEERING, LP
ATTN: KYLE MCCOY
CHIEF FINANCIAL OFFICER
5555 OLD JACKSONVILLE HIGHWAY
TYLER, TX 75703-3379

FILE NUMBER:          079610.0000024
INVOICE NUMBER:    116098364
DATE:                        01/23/2020

| CLIENT NAME: | KP ENGINEERING, LP |
|---|---|
| BILLING ATTORNEY: | JAMES W. BOWEN |

IMPORTANT MESSAGE: The Firm's fiscal year ends on March 31st.  We would appreciate having your outstanding invoices paid on or before that date.  If you need further information to process our invoices, please let us know.  Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending September 30, 2019 per the attached itemization:

## CURRENT INVOICE SUMMARY:

**RE: (Hunton # 079610.0000024) Starr Surplus Insurance**

| | |
|---|---|
| Current Fees: | $ 40,832.00 |
| Current Charges: | 3,164.74 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 43,996.74** |

---

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL: 804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:
Bank: SunTrust Bank, Richmond, VA
Account Name:  Hunton Andrews Kurth LLP Operating
Account Number:  001458094
ABA Transit:  061000104
Swift Code (International):  SNTRUS3A
Information with Wire: File: 079610.0000024, Inv: 116098364, Date: 01/23/2020



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

## INVOICE SUMMARY-REMITTANCE PAGE

KP ENGINEERING, LP
ATTN: KYLE MCCOY
CHIEF FINANCIAL OFFICER
5555 OLD JACKSONVILLE HIGHWAY
TYLER, TX 75703-3379

| | |
|---|---|
| FILE NUMBER: | 079610.0000024 |
| INVOICE NUMBER: | 116098364 |
| DATE: | 01/23/2020 |

| | |
|---|---|
| CLIENT NAME: | KP ENGINEERING, LP |
| BILLING ATTORNEY: | JAMES W. BOWEN |

**IMPORTANT MESSAGE:** The Firm's fiscal year ends on March 31st. We would appreciate having our outstanding invoices paid on or before that date. If you need further information to process our invoices, please let us know. Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending September 30, 2019 per the attached itemization:

### CURRENT INVOICE SUMMARY:

**RE: (Hunton # 079610.0000024) Starr Surplus Insurance**

| | |
|---|---|
| Current Fees: | $ 40,832.00 |
| Current Charges: | 3,164.74 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 43,996.74** |

---

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL: 804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:
Bank: SunTrust Bank, Richmond, VA
Account Name: Hunton Andrews Kurth LLP Operating
Account Number: 001458094
ABA Transit: 061000104
Swift Code (International): SNTRUS3A
Information with Wire: File: 079610.0000024, Inv: 116098364, Date: 01/23/2020



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

## INVOICE DETAIL

KP ENGINEERING, LP
ATTN: KYLE MCCOY
CHIEF FINANCIAL OFFICER
5555 OLD JACKSONVILLE HIGHWAY
TYLER, TX 75703-3379

FILE NUMBER:        079610.0000024
INVOICE NUMBER:     116098364
DATE:               01/23/2020

| CLIENT NAME: | KP ENGINEERING, LP |
|---|---|
| BILLING ATTORNEY: | JAMES W. BOWEN |

IMPORTANT MESSAGE:  The Firm's fiscal year ends on March 31st.  We would appreciate having your outstanding invoices paid on or before that date.  If you need further information to process our invoices, please let us know.  Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

### RE: (Hunton # 079610.0000024) Starr Surplus Insurance

FOR PROFESSIONAL SERVICES RENDERED THROUGH SEPTEMBER 30, 2019:

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 08/23/2019 | D HENTSCHEL | 190 | Finalize letter to Ms. Walter (.4); draft letters regarding bankruptcy to all insurers (.8); analyze New York case law ███████ ████████ (.7); draft letter to insurer Starr's coverage counsel responding to reservation of rights (4.7). | 6.60 | 3,102.00 |
| 08/23/2019 | W ANDREWS | 190 | Work on coverage letters. | 0.80 | 580.00 |
| 08/23/2019 | J W BOWEN | 190 | Circulation of notice of removal for comment by defense counsel and others. | 1.50 | 1,087.50 |
| 08/26/2019 | W ANDREWS | 190 | Review and respond to coverage correspondence and relevant developments. | 0.50 | 362.50 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116098364 | |
| CLIENT NAME:   KP ENGINEERING, LP | | | DATE: | 01/23/2020 | |
| FILE NUMBER:   079610.0000024 | | | PAGE: | 2 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 08/26/2019 | D HENTSCHEL | 190 | Supplement letter to insurer's coverage counsel as to its reservation of rights to address additional issues raised as to exclusions and damages (3.4); draft coverage report to client ███████ ██████████████ ██████ (5.1). | 8.50 | 3,995.00 |
| 08/27/2019 | W ANDREWS | 190 | Review coverage issues in preparation for conference call with Starr. | 0.50 | 362.50 |
| 08/27/2019 | D HENTSCHEL | 190 | Flag and analyze documents to produce to insurers per additional requests (.9); draft agenda for conference call with Starr (.8). | 1.70 | 799.00 |
| 08/28/2019 | W ANDREWS | 190 | Prepare for and participate in telephone call with Starr regarding coverage issues and duty to defend. | 1.00 | 725.00 |
| 08/28/2019 | D HENTSCHEL | 190 | Telephone conference with coverage counsel for E&O insurer Starr. | 0.40 | 188.00 |
| 08/29/2019 | D HENTSCHEL | 190 | Supplement coverage report | 1.90 | 893.00 |
| 08/30/2019 | W ANDREWS | 190 | Revise and supplement coverage analysis. | 0.80 | 580.00 |
| 08/30/2019 | D HENTSCHEL | 190 | Analyze sub contracts and purchase orders provided by defense counsel from the Johnson project in order to produce to opposing counsel. | 0.80 | 376.00 |
| 09/03/2019 | D HENTSCHEL | 190 | Supplement coverage report to include additional information as to coverage provided by insurance policies (2.4); supplement response to Starr's reservation of rights letter (1.4). | 3.80 | 1,786.00 |

| HUNTON ANDREWS KURTH LLP | | | | INVOICE: | 116098364 |
| CLIENT NAME:    KP ENGINEERING, LP | | | | DATE: | 01/23/2020 |
| FILE NUMBER:    079610.0000024 | | | | PAGE: | 3 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 09/03/2019 | W ANDREWS | 190 | Review and supplement draft response to insurer reservation of rights letter; review and supplement draft report to Mr. Steele. | 1.00 | 725.00 |
| 09/04/2019 | D HENTSCHEL | 190 | Telephone conference with GL Insurer (.2); supplement letter in response to reservation of rights letter (.9) | 1.10 | 517.00 |
| 09/04/2019 | W ANDREWS | 190 | Review and supplement draft response to Starr reservation of rights letter. | 0.70 | 507.50 |
| 09/06/2019 | W ANDREWS | 190 | Review coverage strategy. | 0.30 | 217.50 |
| 09/10/2019 | D HENTSCHEL | 190 | Telephone conference with with Mr. Bowen and Mr. Andrews (.5); analyze new claim (lawsuit) relating to Channelview in order to provide notice (.4). | 0.90 | 423.00 |
| 09/10/2019 | J W BOWEN | 190 | Revisions to letter to Starr; email to Daniel Hentschel regarding same and representation; telephone conference with Walter Andrews and Daniel Hentschel regarding same. | 1.50 | 1,087.50 |
| 09/10/2019 | W ANDREWS | 190 | Work on coverage letters and strategy. | 1.00 | 725.00 |
| 09/11/2019 | D HENTSCHEL | 190 | Draft notices for new claim (Channelview lawsuit) asserted against the directors and officers of KPE LP under the GL, D&O and E&O insurance policies. | 1.30 | 611.00 |
| 09/11/2019 | W ANDREWS | 190 | Review insurance notice issues. | 0.50 | 362.50 |
| 09/12/2019 | D HENTSCHEL | 190 | Draft insurance chart for the client ██████ ██████ (2.1) ; Analyze reservation of rights letter issued by Starr ██████ ██████ (.4). | 2.50 | 1,175.00 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116098364 | |
| CLIENT NAME: | KP ENGINEERING, LP | | DATE: | 01/23/2020 | |
| FILE NUMBER: | 079610.0000024 | | PAGE: | 4 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 09/12/2019 | J W BOWEN | 190 | Revisions to letters drafted by Daniel Hentschel to insurers regarding Smith and Loveless suit. | 1.30 | 942.50 |
| 09/13/2019 | W ANDREWS | 190 | Review new coverage opinion from Starr. | 0.50 | 362.50 |
| 09/16/2019 | D HENTSCHEL | 190 | Telephone conference with GL carrier as it relates to the Chennelview claim. | 0.20 | 94.00 |
| 09/16/2019 | W ANDREWS | 190 | Review new correspondence from carriers. | 0.50 | 362.50 |
| 09/17/2019 | W ANDREWS | 190 | Review new coverage communications. | 0.40 | 290.00 |
| 09/18/2019 | D HENTSCHEL | 190 | Draft response to E&O insurer's reservation of rights letter as it relates to Channelview AAA demand. | 3.80 | 1,786.00 |
| 09/20/2019 | D HENTSCHEL | 190 | Analyze denial letters from D&O carrier as to Hancock action and Saulsberry Claim and draft summary to provide to defense counsel. | 1.10 | 517.00 |
| 09/20/2019 | W ANDREWS | 190 | Review coverage position letter from Navigators Insurance Company and consider response. | 0.50 | 362.50 |
| 09/23/2019 | D HENTSCHEL | 190 | Analyze documents provided by Mr. Bowen in regards to the Channelview (Saulsbury claim) and incorprate into response to Starr's reservation of rights letter. | 1.60 | 752.00 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116098364 | |
| CLIENT NAME:   KP ENGINEERING, LP | | | DATE: | 01/23/2020 | |
| FILE NUMBER:   079610.0000024 | | | PAGE: | 5 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 09/23/2019 | J W BOWEN | 190 | Review of email from Dan Hentschel with questions and requests for documents from insurance company, and gathering of materials and email to Mr. Hentschel regarding same (2.2); review of Navigators' coverage denial letter on D and O policy (0.3); emails to and telephone conference with Brandon Steele, Kathy Hesskew, Michael Freeman, and Kyle McCoy regarding ▮▮▮▮▮▮▮▮▮▮ (0.8); review of documents provided by Ms. Hesskew. (0.4). | 3.70 | 2,682.50 |
| 09/23/2019 | W ANDREWS | 190 | Review coverage correspondence and consider next steps in light of same. | 0.60 | 435.00 |
| 09/24/2019 | D HENTSCHEL | 190 | Telephone conference with D&O carrier regarding Loveless action and Saulsbery AAA demand (.4); draft correspondece to Mr. Bowen providing status update of each claim (.3). | 0.70 | 329.00 |
| 09/24/2019 | D HENTSCHEL | 190 | Analyze case law ▮▮▮▮▮▮▮▮▮▮ | 2.30 | 1,081.00 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116098364 | |
| CLIENT NAME: | KP ENGINEERING, LP | | DATE: | 01/23/2020 | |
| FILE NUMBER: | 079610.0000024 | | PAGE: | 6 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 09/24/2019 | J W BOWEN | 190 | Review of coverage position of D and O carrier with respect to Smith and Loveless claims (0.4); email to adjustor and to individuals' counsel regarding same (0.2); review of coverage letter to E and O carrier regarding Channelview plant (1.1). | 1.60 | 1,160.00 |
| 09/24/2019 | W ANDREWS | 190 | Review and supplement correspondence to Starr regarding coverage disputes. | 0.50 | 362.50 |
| 09/25/2019 | D HENTSCHEL | 190 | Analyze Texas law ███████ ███ (.4); Draft response letter to Navigators' denial of the Saulsberry Claim (4.4); research Texas case law ███████████████ ███████████████ ███████████████ in order to address argument in denial letter (1.5). | 6.30 | 2,961.00 |
| 09/26/2019 | D HENTSCHEL | 190 | Research case law ██████ ███████████ [2.7] and the ███████████ (1.4); draft letter responding to D&O coverage denial for the Hancock action. (4.9). | 9.00 | 4,230.00 |
| 09/27/2019 | W ANDREWS | 190 | Work on response to Navigator's D&O denial of coverage. | 0.50 | 362.50 |
| 09/30/2019 | D HENTSCHEL | 190 | Finalize letter to D&O carrier responding to denial letter for the Hancock claim (.4); correspondece to D&O carrier regarding Loveless matter (.2). | 0.60 | 282.00 |
| 09/30/2019 | J W BOWEN | 190 | Revisions to letter to Navigators, E and O carrier. | 0.40 | 290.00 |
| | | | **TOTAL 190** | **75.70** | |
| | | | **TOTAL HOURS** | **75.70** | |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 116098364 |
|---|---|---|---|
| CLIENT NAME: | KP ENGINEERING, LP | DATE: | 01/23/2020 |
| FILE NUMBER: | 079610.0000024 | PAGE: | 7 |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| W ANDREWS | Partner | 10.60 | 725.00 | 7,685.00 |
| J W BOWEN | Partner | 10.00 | 725.00 | 7,250.00 |
| D HENTSCHEL | Associate | 55.10 | 470.00 | 25,897.00 |
| | **TOTAL FEES ($)** | | | **40,832.00** |

**TIME SUMMARY BY TASK CODE:**

| CODE | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|
| 190 | Litigation | 75.70 | 40,832.00 |
| | | **75.70** | **40,832.00** |

**FOR COSTS ADVANCED AND EXPENSES INCURRED:**

| CODE | DESCRIPTION | AMOUNT |
|---|---|---|
| E102 | Outside Printing | 3,164.74 |
| **TOTAL CURRENT EXPENSES ($)** | | **3,164.74** |

**INVOICE SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 40,832.00 |
| Current Charges: | 3,164.74 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 43,996.74** |



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

## INVOICE SUMMARY

KP ENGINEERING, LP
ATTN: KYLE MCCOY
CHIEF FINANCIAL OFFICER
5555 OLD JACKSONVILLE HIGHWAY
TYLER, TX 75703-3379

FILE NUMBER:       079610.0000015
INVOICE NUMBER:   116098296
DATE:                    01/23/2020

| CLIENT NAME: | KP ENGINEERING, LP |
| --- | --- |
| BILLING ATTORNEY: | JAMES W. BOWEN |

IMPORTANT MESSAGE: The Firm's fiscal year ends on March 31st.  We would appreciate having your outstanding invoices paid on or before that date.  If you need further information to process our invoices, please let us know.  Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending October 31, 2019 per the attached itemization:

CURRENT INVOICE SUMMARY:

### RE: (Hunton # 079610.0000015) KPE - Channelview Plant

Current Fees:                                            $ 955.00
Current Charges:                                        0.00

**CURRENT INVOICE AMOUNT DUE:**                 **$ 955.00**

---

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL: 804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:
Bank: SunTrust Bank, Richmond, VA
Account Name:  Hunton Andrews Kurth LLP Operating
Account Number:  001458094
ABA Transit:  061000104
Swift Code (International):  SNTRUS3A
Information with Wire: File: 079610.0000015, Inv: 116098296, Date: 01/23/2020



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

**INVOICE SUMMARY-REMITTANCE PAGE**

KP ENGINEERING, LP
ATTN: KYLE MCCOY
CHIEF FINANCIAL OFFICER
5555 OLD JACKSONVILLE HIGHWAY
TYLER, TX 75703-3379

FILE NUMBER:        079610.0000015
INVOICE NUMBER:   116098296
DATE:                    01/23/2020

CLIENT NAME:           KP ENGINEERING, LP

BILLING ATTORNEY:    JAMES W. BOWEN

IMPORTANT MESSAGE:  The Firm's fiscal year ends on March 31st.  We would appreciate having our outstanding invoices paid on or before that date.  If you need further information to process our invoices, please let us know.  Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending October 31, 2019 per the attached itemization:

**CURRENT INVOICE SUMMARY:**

**RE: (Hunton # 079610.0000015) KPE - Channelview Plant**

Current Fees:                                    $ 955.00
Current Charges:                                    0.00

**CURRENT INVOICE AMOUNT DUE:**            **$ 955.00**

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL:  804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:
Bank: SunTrust Bank, Richmond, VA
Account Name:  Hunton Andrews Kurth LLP Operating
Account Number:  001458094
ABA Transit:  061000104
Swift Code (International):  SNTRUS3A
Information with Wire: File: 079610.0000015, Inv: 116098296, Date: 01/23/2020



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

## INVOICE DETAIL

| | | | |
|---|---|---|---|
| KP ENGINEERING, LP | | FILE NUMBER: | 079610.0000015 |
| ATTN: KYLE MCCOY | | INVOICE NUMBER: | 116098296 |
| CHIEF FINANCIAL OFFICER | | DATE: | 01/23/2020 |
| 5555 OLD JACKSONVILLE HIGHWAY | | | |
| TYLER, TX 75703-3379 | | | |

| | |
|---|---|
| CLIENT NAME: | KP ENGINEERING, LP |
| BILLING ATTORNEY: | JAMES W. BOWEN |

IMPORTANT MESSAGE:  The Firm's fiscal year ends on March 31st.  We would appreciate having your outstanding invoices paid on or before that date.  If you need further information to process our invoices, please let us know.  Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

**RE: (Hunton # 079610.0000015) KPE - Channelview Plant**

FOR PROFESSIONAL SERVICES RENDERED THROUGH OCTOBER 31, 2019:

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 10/10/2019 | J W BOWEN | 190 | Review of subpoena served by Vitol regarding Channelview plant in Vitol v. Targa litigation. | 0.30 | 217.50 |
| 10/29/2019 | C J BAXTER | 190 | Review court records related to status of adversary proceedings. | 0.20 | 45.00 |
| 10/29/2019 | J W BOWEN | 190 | Further telephone conference with Bill Preston regarding Channelview plant vis a vis subpoena from Vitol in Vitol v. Targa case pending in Harris County state district court. | 0.80 | 580.00 |
| 10/30/2019 | C J BAXTER | 190 | Preparation of newest petition filed and prepare for client review. | 0.50 | 112.50 |
| | | | **TOTAL 190** | **1.80** | |
| | | | **TOTAL HOURS** | **1.80** | |

TIMEKEEPER SUMMARY:

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| J W BOWEN | Partner | 1.10 | 725.00 | 797.50 |
| C J BAXTER | Paralegal | 0.70 | 225.00 | 157.50 |
| | **TOTAL FEES ($)** | | | **955.00** |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 116098296 |
|---|---|---|---|
| CLIENT NAME: | KP ENGINEERING, LP | DATE: | 01/23/2020 |
| FILE NUMBER: | 079610.0000015 | PAGE: | 2 |

**TIME SUMMARY BY TASK CODE:**

| CODE | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|
| 190 | Litigation | 1.80 | 955.00 |
| | | **1.80** | **955.00** |

**INVOICE SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 955.00 |
| Current Charges: | 0.00 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 955.00** |



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN    54-0572269

## INVOICE SUMMARY

| | |
|---|---|
| KP ENGINEERING, LP | FILE NUMBER:      079610.0000017 |
| ATTN: KYLE MCCOY | INVOICE NUMBER:   116098294 |
| CHIEF FINANCIAL OFFICER | DATE:             01/23/2020 |
| 5555 OLD JACKSONVILLE HIGHWAY | |
| TYLER, TX 75703-3379 | |

| | |
|---|---|
| CLIENT NAME: | KP ENGINEERING, LP |
| BILLING ATTORNEY: | JAMES W. BOWEN |

**IMPORTANT MESSAGE:** The Firm's fiscal year ends on March 31st.  We would appreciate having your outstanding invoices paid on or before that date.  If you need further information to process our invoices, please let us know.  Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending October 31, 2019 per the attached itemization:

### CURRENT INVOICE SUMMARY:

**RE: (Hunton # 079610.0000017, Client's # no) Hancock Mechanical Welding & Fabrication**

| | |
|---|---|
| Current Fees: | $ 2,027.00 |
| Current Charges: | 9.00 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 2,036.00** |

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL: 804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:
Bank: SunTrust Bank, Richmond, VA
Account Name:  Hunton Andrews Kurth LLP Operating
Account Number:  001458094
ABA Transit:  061000104
Swift Code (International):  SNTRUS3A
Information with Wire: File: 079610.0000017, Inv: 116098294, Date: 01/23/2020



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

**INVOICE SUMMARY-REMITTANCE PAGE**

KP ENGINEERING, LP
ATTN: KYLE MCCOY
CHIEF FINANCIAL OFFICER
5555 OLD JACKSONVILLE HIGHWAY
TYLER, TX 75703-3379

FILE NUMBER:       079610.0000017
INVOICE NUMBER:    116098294
DATE:              01/23/2020

CLIENT NAME:          KP ENGINEERING, LP

BILLING ATTORNEY:     JAMES W. BOWEN

IMPORTANT MESSAGE:  The Firm's fiscal year ends on March 31st.  We would appreciate having our outstanding invoices paid on or before that date.  If you need further information to process our invoices, please let us know.  Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending October 31, 2019 per the attached itemization:

**CURRENT INVOICE SUMMARY:**

**RE: (Hunton # 079610.0000017, Client's # no) Hancock Mechanical Welding & Fabrication**

| | |
|---|---|
| Current Fees: | $ 2,027.00 |
| Current Charges: | 9.00 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 2,036.00** |

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL:  804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:
Bank: SunTrust Bank, Richmond, VA
Account Name:  Hunton Andrews Kurth LLP Operating
Account Number:  001458094
ABA Transit:  061000104
Swift Code (International):  SNTRUS3A
Information with Wire: File: 079610.0000017, Inv: 116098294, Date: 01/23/2020



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

## INVOICE DETAIL

KP ENGINEERING, LP
ATTN: KYLE MCCOY
CHIEF FINANCIAL OFFICER
5555 OLD JACKSONVILLE HIGHWAY
TYLER, TX 75703-3379

FILE NUMBER:        079610.0000017
INVOICE NUMBER:     116098294
DATE:               01/23/2020

| CLIENT NAME: | KP ENGINEERING, LP |
| --- | --- |
| BILLING ATTORNEY: | JAMES W. BOWEN |

IMPORTANT MESSAGE:  The Firm's fiscal year ends on March 31st.  We would appreciate having your outstanding invoices paid on or before that date.  If you need further information to process our invoices, please let us know.  Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

### RE: (Hunton # 079610.0000017, Client's # no) Hancock Mechanical Welding & Fabrication

FOR PROFESSIONAL SERVICES RENDERED THROUGH OCTOBER 31, 2019:

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
| --- | --- | --- | --- | --- | --- |
| 10/01/2019 | E A HUFFMAN | 190 | Download and review case pleadings - (.1); emails with Timothy Tran regarding KP lawsuits - (.2); confer with Kelly Allen regarding document and case management - (.1); analyze spreadsheet prepared by Kelly Allen regarding status of each subcontractor litigation - (.1); analyze rules regarding remand from federal bankruptcy court and other bankruptcy related deadlines - (1.2); confer with Michael Lee regarding motion to remand research - (.1); email James Bowen regarding bankruptcy research - (.2). | 2.00 | 840.00 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116098294 | |
| CLIENT NAME: KP ENGINEERING, LP | | | DATE: | 01/23/2020 | |
| FILE NUMBER: 079610.0000017 | | | PAGE: | 2 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 10/02/2019 | E A HUFFMAN | 190 | Emails with Timothy Tran regarding subcontractor lawsuits - (.2); analyze case pleadings and prepare notes summarizing status of subcontractor litigations - (.4); receive and review minute entry order in TII Logistics matter, and research significance of same - (.2). | 0.80 | 336.00 |
| 10/07/2019 | E A HUFFMAN | 190 | Review pleadings from Hancock action; email trial team regarding disputed subcontractor claims. | 0.20 | 84.00 |
| 10/07/2019 | J W BOWEN | 190 | Email to Kyle McCoy regarding status of claims in Hancock v. KPE litigation. | 0.20 | 145.00 |
| 10/07/2019 | J W BOWEN | 190 | Telephone conference with Champe Fitzhugh regarding collective research relevant to claims against Targa and drafting of email summarizing same. | 0.50 | 362.50 |
| 10/08/2019 | J W BOWEN | 190 | Telephone conference with Champe Fitzhugh regarding 341 meeting and impact on Hancock litigation. | 0.30 | 217.50 |
| 10/24/2019 | E A HUFFMAN | 190 | Review referral order in Crawford matter; email James Bowen regarding same. | 0.10 | 42.00 |
| | | | **TOTAL 190** | **4.10** | |
| | | | **TOTAL HOURS** | **4.10** | |

TIMEKEEPER SUMMARY:

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| J W BOWEN | Partner | 1.00 | 725.00 | 725.00 |
| E A HUFFMAN | Associate | 3.10 | 420.00 | 1,302.00 |
| | **TOTAL FEES ($)** | | | **2,027.00** |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 116098294 |
|---|---|---|---|
| CLIENT NAME: | KP ENGINEERING, LP | DATE: | 01/23/2020 |
| FILE NUMBER: | 079610.0000017 | PAGE: | 3 |

**TIME SUMMARY BY TASK CODE:**

| CODE | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|
| 190 | Litigation | 4.10 | 2,027.00 |
| | | **4.10** | **2,027.00** |

**FOR COSTS ADVANCED AND EXPENSES INCURRED:**

| CODE | DESCRIPTION | AMOUNT |
|---|---|---|
| E106 | Online Research | 9.00 |
| **TOTAL CURRENT EXPENSES ($)** | | **9.00** |

**INVOICE SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 2,027.00 |
| Current Charges: | 9.00 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 2,036.00** |



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

## INVOICE SUMMARY

KP ENGINEERING, LP
ATTN: KYLE MCCOY
CHIEF FINANCIAL OFFICER
5555 OLD JACKSONVILLE HIGHWAY
TYLER, TX 75703-3379

FILE NUMBER:        079610.0000023
INVOICE NUMBER:     116098297
DATE:               01/23/2020

| CLIENT NAME: | KP ENGINEERING, LP |
| BILLING ATTORNEY: | JAMES W. BOWEN |

IMPORTANT MESSAGE: The Firm's fiscal year ends on March 31st.  We would appreciate having your outstanding invoices paid on or before that date.  If you need further information to process our invoices, please let us know.  Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending October 31, 2019 per the attached itemization:

## CURRENT INVOICE SUMMARY:

### RE: (Hunton # 079610.0000023) Bankruptcy

| | |
|---|---|
| Current Fees: | $ 177,370.00 |
| Current Charges: | 634.86 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 178,004.86** |

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL: 804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:
Bank: SunTrust Bank, Richmond, VA
Account Name:  Hunton Andrews Kurth LLP Operating
Account Number:  001458094
ABA Transit:  061000104
Swift Code (International):  SNTRUS3A
Information with Wire: File: 079610.0000023, Inv: 116098297, Date: 01/23/2020



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

## INVOICE SUMMARY-REMITTANCE PAGE

KP ENGINEERING, LP
ATTN: KYLE MCCOY
CHIEF FINANCIAL OFFICER
5555 OLD JACKSONVILLE HIGHWAY
TYLER, TX 75703-3379

| | |
|---|---|
| FILE NUMBER: | 079610.0000023 |
| INVOICE NUMBER: | 116098297 |
| DATE: | 01/23/2020 |

| | |
|---|---|
| CLIENT NAME: | KP ENGINEERING, LP |
| BILLING ATTORNEY: | JAMES W. BOWEN |

IMPORTANT MESSAGE:  The Firm's fiscal year ends on March 31st.  We would appreciate having our outstanding invoices paid on or before that date.  If you need further information to process our invoices, please let us know.  Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending October 31, 2019 per the attached itemization:

### CURRENT INVOICE SUMMARY:

**RE: (Hunton # 079610.0000023) Bankruptcy**

| | |
|---|---|
| Current Fees: | $ 177,370.00 |
| Current Charges: | 634.86 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 178,004.86** |

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL:  804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:
Bank: SunTrust Bank, Richmond, VA
Account Name:  Hunton Andrews Kurth LLP Operating
Account Number:  001458094
ABA Transit:  061000104
Swift Code (International):  SNTRUS3A
Information with Wire: File: 079610.0000023, Inv: 116098297, Date: 01/23/2020



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

## INVOICE DETAIL

KP ENGINEERING, LP
ATTN: KYLE MCCOY
CHIEF FINANCIAL OFFICER
5555 OLD JACKSONVILLE HIGHWAY
TYLER, TX 75703-3379

| | |
|---|---|
| FILE NUMBER: | 079610.0000023 |
| INVOICE NUMBER: | 116098297 |
| DATE: | 01/23/2020 |

| | |
|---|---|
| CLIENT NAME: | KP ENGINEERING, LP |
| BILLING ATTORNEY: | JAMES W. BOWEN |

IMPORTANT MESSAGE:  The Firm's fiscal year ends on March 31st.  We would appreciate having your outstanding invoices paid on or before that date.  If you need further information to process our invoices, please let us know.  Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

## RE: (Hunton # 079610.0000023) Bankruptcy

FOR PROFESSIONAL SERVICES RENDERED THROUGH OCTOBER 31, 2019:

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 10/01/2019 | J W BOWEN | 110 | Gather information regarding 2018 corporate restructuring, both before and after. | 0.80 | 580.00 |
| 10/04/2019 | G G HESSE | 110 | Lengthy conference with Kyle McCoy regarding creditor issues with schedules (0.5); Email exchange with Pam LaPlaca (Claro) regarding executory contract issues on schedules (0.3); Analysis of issues required with schedules (0.4). | 1.20 | 870.00 |
| 10/04/2019 | E A CLARKSON | 110 | Draft and file Debtor's Master Service List. | 0.80 | 360.00 |
| 10/07/2019 | D A ZDUNKEWICZ | 110 | Work with client on various issues relating to the schedules and SOFAs (1.6); prepare global notes to the schedules and SOFAs (1.5). | 3.10 | 2,247.50 |

| HUNTON ANDREWS KURTH LLP | | | | INVOICE: | 116098297 |
|---|---|---|---|---|---|
| CLIENT NAME:   KP ENGINEERING, LP | | | | DATE: | 01/23/2020 |
| FILE NUMBER:   079610.0000023 | | | | PAGE: | 2 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 10/07/2019 | G G HESSE | 110 | Review and analyze issues relating to schedules (0.5); Follow-up conference with Kyle McCoy regarding same (0.3); Follow-up email exchange with Pam LaPlaca of Claro regarding same (0.3); Analysis of preliminary disclaimer for schedules (0.5); Call from Brandon Steele regarding bankruptcy process issues (0.5). | 2.10 | 1,522.50 |
| 10/07/2019 | J E WUEBKER | 110 | Review case dashboard prepared by Omni and provide comments to same (.2); email correspondence with E Clarkson regarding status of case and case dashboard (.2). | 0.40 | 180.00 |
| 10/07/2019 | E A CLARKSON | 110 | Review and revise Global Notes. | 0.60 | 270.00 |
| 10/08/2019 | D A ZDUNKEWICZ | 110 | Continue preparation of global notes to the schedules and SOFAs, including communications with Claro and client regarding same (2.6). | 2.60 | 1,885.00 |
| 10/08/2019 | G G HESSE | 110 | Review draft preliminary notes to schedules (0.5); Review and comment on draft schedules and statement of financial affairs (2.5); Lengthy conference with Pam LaPlaca regarding issues with schedules and SOFAs (0.6); Review draft motion for authority to pay tax claims (0.4); Email exchange with Kyle McCoy regarding same (0.4). | 4.40 | 3,190.00 |
| 10/08/2019 | E A CLARKSON | 110 | Attention to outstanding issues regarding schedules. | 1.50 | 675.00 |
| 10/09/2019 | E A CLARKSON | 110 | Coordinate and resolve noticing issues with respect to contract counterparties and review potential tax obligations. | 4.20 | 1,890.00 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | | INVOICE: | 116098297 |
| CLIENT NAME: | KP ENGINEERING, LP | | | DATE: | 01/23/2020 |
| FILE NUMBER: | 079610.0000023 | | | PAGE: | 3 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 10/10/2019 | E A CLARKSON | 110 | Analyze issues relating to ███████████ (1.3), address issues regarding service in the bankruptcy case (1.5) | 2.80 | 1,260.00 |
| 10/11/2019 | E A CLARKSON | 110 | Draft and file Master Service List. | 0.40 | 180.00 |
| 10/14/2019 | G G HESSE | 110 | Review and comment on draft witness and exhibit list for hearing on 10/17/2019. | 0.50 | 362.50 |
| 10/14/2019 | E A CLARKSON | 110 | Draft Witness and Exhibit List. | 0.30 | 135.00 |
| 10/15/2019 | J E WUEBKER | 110 | Review motion for emergency status conference (.5); email correspondence with E Clarkson regarding same (.1); review related motions/objections/joinders and prepare pleadings index and exhibits for hearing (.3). | 0.90 | 405.00 |
| 10/15/2019 | G G HESSE | 110 | Prepare for and attend lengthy conference call with Kyle McCoy, Brandon Steele, and David Zdankawitz to prepare for 341 meeting (3.0); Review and comment on draft witness and exhibit list for 10/17 hearings (0.4). | 3.40 | 2,465.00 |
| 10/15/2019 | G G HESSE | 110 | Review committee's exhibits for hearing on 10/17 (1.0); Begin preparation for hearing (2.5). | 3.50 | 2,537.50 |
| 10/15/2019 | G G HESSE | 110 | Review committee's emergency motion for status conference (0.4); Conference with client team regarding same (0.5). | 0.90 | 652.50 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | | INVOICE: | 116098297 |
| CLIENT NAME: | KP ENGINEERING, LP | | | DATE: | 01/23/2020 |
| FILE NUMBER: | 079610.0000023 | | | PAGE: | 4 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 10/15/2019 | J W BOWEN | 110 | Analysis of pre-petition payments by KPE, including retainers, and applications of payments, in preparation for meeting of creditors (2.8); telephone conference with counsel for Vitol, plaintiff in lawsuit against Targa regarding Channelview plant (.5); conference with Gregg Hesse and David Zdunewicz regarding hearing on motions (.4). | 3.70 | 2,682.50 |
| 10/17/2019 | E A CLARKSON | 110 | Prepare for and attend Hearing on Retention Apps, Cash Collateral and Status Conference. | 2.70 | 1,215.00 |
| 10/18/2019 | E A CLARKSON | 110 | Coordinate the signing and filing of e-declaration (.8); draft and file Master Service List (.5). | 1.30 | 585.00 |
| 10/21/2019 | D A ZDUNKEWICZ | 110 | Communications with D. Brickley regarding ███████ ████████████████ | 0.70 | 507.50 |
| 10/25/2019 | G G HESSE | 110 | Conference with Kyle McCoy regarding status of production requests and other related issues (0.4); Call to Brandon Steele regarding ████████ █████ (0.3). | 0.70 | 507.50 |
| 10/30/2019 | G G HESSE | 110 | Prepare for and attend conference with Doug Brickley et al regarding (a) retention issues, (b) discovery responses to 2004 exam and (c) litigation issues with Targa and insurance company (2.0). | 2.00 | 1,450.00 |
| | | | **TOTAL 110** | **45.50** | |
| 10/01/2019 | D A ZDUNKEWICZ | 130 | Conferences with G. Hesse and J. Bowen regarding aircraft and possible sale of same (.5); conferences with D. Brickley regarding aircraft sale (.8). | 1.30 | 942.50 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116098297 | |
| CLIENT NAME: | KP ENGINEERING, LP | | DATE: | 01/23/2020 | |
| FILE NUMBER: | 079610.0000023 | | PAGE: | 5 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 10/01/2019 | G G HESSE | 130 | Email exchange with Doug Brickley et al regarding background of aircraft and sale of same (0.6); Analysis of transactions relating to aircraft ownership (1.0). | 1.60 | 1,160.00 |
| 10/01/2019 | J W BOWEN | 130 | Telephone conference with John Hardy, counsel for BTS Enterprises, regarding potential aircraft sale. | 0.70 | 507.50 |
| 10/02/2019 | J W BOWEN | 130 | Email to co-counsel regarding sale of aircraft status and developments as reflected in calls from Hardy and Michael Freeman. | 0.30 | 217.50 |
| 10/02/2019 | J W BOWEN | 130 | Telephone conference with John Hardy, counsel for BTS Enterprises, regarding sale of aircraft. | 0.40 | 290.00 |
| 10/07/2019 | G G HESSE | 130 | Address issues relating to sale of BTS Aviation jet. | 0.50 | 362.50 |
| 10/07/2019 | J W BOWEN | 130 | Communications regarding airplane sale. | 0.10 | 72.50 |
| 10/08/2019 | D A ZDUNKEWICZ | 130 | Communications with J. Bartlett regarding issues with the sale of the Citation aircraft to coordinate discussions with the UCC (.3); communications with the UCC regarding the aircraft (.3); communications with D. Brickley regarding the aircraft (.3). | 0.90 | 652.50 |
| 10/08/2019 | G G HESSE | 130 | Address issues relating to sale of BTS Aviation aircraft (0.5); Review affidavit of Brandon Steele regarding marketing and sale process of aircraft (0.3); Review affidavit of broker regarding marketing efforts relating to sale aircraft (0.3). | 1.10 | 797.50 |
| 10/08/2019 | J W BOWEN | 130 | Telephone conference with Michael Freeman regarding airplane. | 0.20 | 145.00 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116098297 | |
| CLIENT NAME: KP ENGINEERING, LP | | | DATE: | 01/23/2020 | |
| FILE NUMBER: 079610.0000023 | | | PAGE: | 6 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 10/08/2019 | J W BOWEN | 130 | Telephone conference with John Hardy, counsel for BTS Enterprises, regarding airplane (.4); review of Mr. Hardy's submission to the UCC (.4). | 0.80 | 580.00 |
| 10/09/2019 | D A ZDUNKEWICZ | 130 | Conferences with D. Brickley regarding aircraft sale. | 0.60 | 435.00 |
| 10/09/2019 | J W BOWEN | 130 | Telephone conference with John Hardy, counsel for BTS Enterprises, regarding need to promptly provide revisions to draft agreement submitted by airplane buyer. | 0.20 | 145.00 |
| | | | **TOTAL 130** | **8.70** | |
| 10/07/2019 | G G HESSE | 150 | Prepare for and return call to Beth Weller, counsel for Smith County. | 0.50 | 362.50 |
| 10/09/2019 | D A ZDUNKEWICZ | 150 | Communications with J. Bowen regarding 341 meeting (.7); begin preparation for 341 meeting (2.2). | 2.90 | 2,102.50 |
| 10/09/2019 | D A ZDUNKEWICZ | 150 | Review motion to pay prepetition taxes and work with client and Claro Group representatives on same. | 1.70 | 1,232.50 |
| 10/09/2019 | J W BOWEN | 150 | Conference with David Zdunkewicz regarding 341 meeting and witness preparation. | 0.40 | 290.00 |
| 10/09/2019 | J W BOWEN | 150 | Telephone conference with Kyle McCoy regarding 341 meeting and preparation for same. | 0.30 | 217.50 |
| 10/10/2019 | G G HESSE | 150 | Email exchange with Vitol regarding third-party discovery requests (0.5); Review same (0.3). | 0.80 | 580.00 |
| 10/10/2019 | D A ZDUNKEWICZ | 150 | Communications with J. Bowen and G. Hesse regarding 341 issues and witnesses. | 1.70 | 1,232.50 |
| 10/10/2019 | E A CLARKSON | 150 | Prepare material for 341 meeting. | 1.40 | 630.00 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116098297 | |
| CLIENT NAME: | KP ENGINEERING, LP | | DATE: | 01/23/2020 | |
| FILE NUMBER: | 079610.0000023 | | PAGE: | 7 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 10/11/2019 | G G HESSE | 150 | Review final schedules and prepare for 341 meeting. | 1.50 | 1,087.50 |
| 10/11/2019 | D A ZDUNKEWICZ | 150 | Prepare for upcoming 341 meeting. | 1.60 | 1,160.00 |
| 10/11/2019 | J W BOWEN | 150 | Review of schedules filed by KPE (.4); telephone conference with David Zdunkewicz and Greg Hesse regarding 341 meeting and examination request (.5). | 0.90 | 652.50 |
| 10/14/2019 | D A ZDUNKEWICZ | 150 | Prepare for Rule 341 meeting. | 3.10 | 2,247.50 |
| 10/15/2019 | D A ZDUNKEWICZ | 150 | Meet with client to prepare for Rule 341 meeting of creditors (4.9); attend 341 meeting (1.7); meet with client to discuss next steps (1.6). | 8.20 | 5,945.00 |
| 10/15/2019 | E A CLARKSON | 150 | Prepare for and attend 341 meeting (2.6); discuss strategy and participate in witness prep (2.4). | 5.00 | 2,250.00 |
| 10/17/2019 | G G HESSE | 150 | Review summary of negotiation with committee relating to discovery (0.4); Review comments from Kyle McCoy regarding same (0.3). | 0.70 | 507.50 |
| 10/18/2019 | G G HESSE | 150 | Email exchange with Kyle McCoy regarding calls from CalTech (0.3). | 0.30 | 217.50 |
| 10/21/2019 | G G HESSE | 150 | Email exchange with Bob Franke (counsel for Flowserve) (0.3). | 0.30 | 217.50 |
| 10/23/2019 | G G HESSE | 150 | Call from Bob Frank (counsel for Flowserve) (0.3); Review background materials regarding Flowserve and Praxair (0.5). | 0.80 | 580.00 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116098297 | |
| CLIENT NAME:   KP ENGINEERING, LP | | | DATE: | 01/23/2020 | |
| FILE NUMBER:   079610.0000023 | | | PAGE: | 8 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 10/31/2019 | G G HESSE | 150 | Review ███████ (0.3); Prepare email to Doug Brickley regarding ███████ (0.2). | 0.50 | 362.50 |
| | | | **TOTAL 150** | **32.60** | |
| 10/01/2019 | D A ZDUNKEWICZ | 160 | Review final draft of supplemental declaration in support of HuntonAK employment application. | 0.30 | 217.50 |
| 10/01/2019 | G G HESSE | 160 | Finalize supplemental declaration to employ Hunton. | 0.50 | 362.50 |
| 10/01/2019 | E A CLARKSON | 160 | Review and file Supplemental Declaration for HuntonAK Retention Application. | 1.10 | 495.00 |
| 10/03/2019 | G G HESSE | 160 | Conference with Kyle McCoy regarding payment of Claro's professional fees (0.4); Review and analyze employment application (0.6). | 1.00 | 725.00 |
| 10/04/2019 | G G HESSE | 160 | Call from Kyle McCoy regarding issues relating to payment of Claro (0.3); Conference with counsel for Texas Capital Bank regarding same (0.3); Follow-up conference email with Texas Capital Bank's counsel (0.4). | 1.00 | 725.00 |
| 10/10/2019 | G G HESSE | 160 | Review and analyze US Trustees' comments to employment application (0.8); Email exchange with UST regarding same (0.4); Begin revisions to order (0.4). | 1.60 | 1,160.00 |
| 10/10/2019 | D A ZDUNKEWICZ | 160 | Work with G. Hesse to resolve issues relating to HuntonAK's retention. | 0.70 | 507.50 |

| HUNTON ANDREWS KURTH LLP | INVOICE: | 116098297 |
|---|---|---|
| CLIENT NAME:    KP ENGINEERING, LP | DATE: | 01/23/2020 |
| FILE NUMBER:    079610.0000023 | PAGE: | 9 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 10/11/2019 | G G HESSE | 160 | Review objection to employment application (0.7); Email exchange with Doug Brickley regarding employment applications (0.3). | 1.00 | 725.00 |
| 10/11/2019 | E A CLARKSON | 160 | Review and analyze objections to HuntonAK's retention. | 2.40 | 1,080.00 |
| 10/14/2019 | G G HESSE | 160 | Analysis of committee's objection to employment of HAK (1.5); Prepare omnibus reply to objections (0.8); Review revised form of order to respond to US Trustee issues (0.4); Email exchange with Stephen Statham regarding same (0.3). | 3.00 | 2,175.00 |
| 10/14/2019 | J W BOWEN | 160 | Analysis of billings and payments by and to HAK for purposes of motion to employ HAK as counsel in light of allegations made by UCC (1.2); conference with Greg Hesse regarding same (.5). | 1.70 | 1,232.50 |
| 10/16/2019 | G G HESSE | 160 | Prepare for hearing on 10/17/2019 | 5.00 | 3,625.00 |
| 10/16/2019 | J W BOWEN | 160 | Review of Greg Hesse's supplemental declaration in support of motion to employ and comments to same. | 0.80 | 580.00 |
| 10/16/2019 | E A CLARKSON | 160 | Prepare for hearing on Retention Application. | 1.60 | 720.00 |
| 10/16/2019 | E A CLARKSON | 160 | Coordinate the signing of e-declaration. | 0.40 | 180.00 |
| 10/17/2019 | D A ZDUNKEWICZ | 160 | Meet with G. Hesse regarding HuntonAK employment application to prepare for hearing (1.9); attend hearing on HuntonAK employment application (1.6). | 3.50 | 2,537.50 |

HUNTON ANDREWS KURTH LLP
CLIENT NAME:    KP ENGINEERING, LP
FILE NUMBER:    079610.0000023

INVOICE:    116098297
DATE:       01/23/2020
PAGE:       10

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 10/17/2019 | G G HESSE | 160 | Prepare for and attend hearing on Hunton AK employment application (5.5); Conference with Brandon Steele regarding results of hearing (0.5). | 6.00 | 4,350.00 |
| 10/17/2019 | J W BOWEN | 160 | Telephone conference with David Zdunkewicz regarding retention approval issues. | 0.30 | 217.50 |
| 10/23/2019 | E A CLARKSON | 160 | Research the scope of employment under 327(e). | 1.50 | 675.00 |
| 10/24/2019 | D A ZDUNKEWICZ | 160 | Conferences with J. Bowen regarding retention application (.4); communication with D. Brickley regarding retention application (.4); conference with C. Adams regarding retention application (.3). | 1.10 | 797.50 |
| 10/25/2019 | G G HESSE | 160 | Review revised form of retention order (0.4); Email exchange regarding same (0.3). | 0.70 | 507.50 |
| 10/25/2019 | D A ZDUNKEWICZ | 160 | Communications with Doug B. regarding HuntonAK retention issues (.4); communications with G. Hesse regarding retention as special counsel (.6); review case law regarding special counsel for a debtor (.6); work on revised retention order (.7). | 2.30 | 1,667.50 |
| 10/29/2019 | D A ZDUNKEWICZ | 160 | Conferences with D. Brickley and C. Adams and M. Okin regarding retention issues (.7); review and revise draft order on HuntonAK's retention (.5). | 1.20 | 870.00 |
| 10/30/2019 | G G HESSE | 160 | Review transcript from hearing on 10/17 requesting professional employment applications (0.5); Review revised form of Hunton employment order (0.3); Email exchange with Doug Brickley regarding same (0.3). | 1.10 | 797.50 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116098297 | |
| CLIENT NAME:   KP ENGINEERING, LP | | | DATE: | 01/23/2020 | |
| FILE NUMBER:   079610.0000023 | | | PAGE: | 11 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 10/30/2019 | D A ZDUNKEWICZ | 160 | Work on modifications to HuntonAK retention order (.9); communications with D. Brickley and C. Adams regarding same (.3). | 1.20 | 870.00 |
| 10/31/2019 | G G HESSE | 160 | Review and comment on witness and exhibit list (0.3); Prepare for hearing on employment application (0.7). | 1.00 | 725.00 |
| | | | **TOTAL 160** | **42.00** | |
| 10/01/2019 | D A ZDUNKEWICZ | 185 | Continue review of executory contract issues involving Praxair and Mark West. | 1.90 | 1,377.50 |
| 10/01/2019 | G G HESSE | 185 | Email exchange with counsel for Markwest regarding Hopewell project (0.4); Follow-up call to counsel for Markwest regarding same (0.3); Analysis of issues raised by request of Markwest (0.3). | 1.00 | 725.00 |
| 10/02/2019 | D A ZDUNKEWICZ | 185 | Continue review and analysis of assumption or rejection of the Debtor's executory contracts (4.1); numerous communications with D. Brickley and G. Hesse regarding executory contracts (1.1). | 5.20 | 3,770.00 |
| 10/02/2019 | G G HESSE | 185 | Email exchange with Kyle McCoy et al regarding analysis of Praxair agreement (0.5); Email exchange with Kyle McCoy regarding analysis of Markwest agreement (0.6); Call from counsel for Markwest regarding assumption/rejection of agreement (0.3). | 1.40 | 1,015.00 |
| 10/02/2019 | J W BOWEN | 185 | Telephone conference with David Zdunkewicz regarding Praxair settlement on Geismar SSU plant. | 0.20 | 145.00 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116098297 | |
| CLIENT NAME:   KP ENGINEERING, LP | | | DATE: | 01/23/2020 | |
| FILE NUMBER:   079610.0000023 | | | PAGE: | 12 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 10/11/2019 | G G HESSE | 185 | Call from Kyle McCoy regarding Cal Tech agreement and issues with same (0.3); Review Cal Tech agreement (0.8); Follow-up email exchange with Kyle McCoy (0.5). | 1.60 | 1,160.00 |
| | | | **TOTAL 185** | **11.30** | |
| 10/01/2019 | D A ZDUNKEWICZ | 190 | Review Rule 2004 examination requests from the UCC (1.2); review case law regarding breadth of Rule 2004 examinations by official committees (1.7). | 2.90 | 2,102.50 |
| 10/01/2019 | G G HESSE | 190 | Analysis of scope and breadth of committee's 2004 requests and compliance with same. | 1.00 | 725.00 |
| 10/01/2019 | J W BOWEN | 190 | Email to Kathy Hesskew regarding UCC's 2004 examination notice and review of documents she provided in response. | 0.40 | 290.00 |
| 10/01/2019 | J W BOWEN | 190 | Telephone conference with Michael Freeman of KPE regarding UCC's 2004 examination notice. | 0.30 | 217.50 |
| 10/01/2019 | J W BOWEN | 190 | Review of the UCC's 2004 examination notices. | 0.30 | 217.50 |
| 10/01/2019 | E A CLARKSON | 190 | Review 2004 Notices and research relevant case law concerning objections. | 3.40 | 1,530.00 |
| 10/02/2019 | D A ZDUNKEWICZ | 190 | Begin work on opposition to UCC's rule 2004 requests. | 1.80 | 1,305.00 |
| 10/02/2019 | J W BOWEN | 190 | Further review of 2004 examination notices (.7); email to co-counsel regarding same (.4). | 1.10 | 797.50 |
| 10/02/2019 | E A CLARKSON | 190 | Draft Motion to Quash Committee's Discovery. | 2.50 | 1,125.00 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 116098297 |
| CLIENT NAME:   KP ENGINEERING, LP | | DATE: | 01/23/2020 |
| FILE NUMBER:   079610.0000023 | | PAGE: | 13 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 10/03/2019 | D A ZDUNKEWICZ | 190 | Review and revise motion to quash Rule 2004 examination (3.4); review and revise objections to topics and document requests (2.2); conferences with G. Hesse regarding committee requests (.8); conference with K. McCoy regarding discovery by the UCC (1.3). | 7.70 | 5,582.50 |
| 10/03/2019 | G G HESSE | 190 | Address issues relating to 2004 exam. | 0.50 | 362.50 |
| 10/03/2019 | E A CLARKSON | 190 | Draft Motion to Quash Committee's Discovery Request (3.2); review documents already produced (.9). | 4.10 | 1,845.00 |
| 10/04/2019 | D A ZDUNKEWICZ | 190 | Continue work on motion to quash/protective order and responses to UCC's Rule 2004 requests. | 4.20 | 3,045.00 |
| 10/04/2019 | E A CLARKSON | 190 | Revise Motion to Quash Committee's Discovery Request. | 3.60 | 1,620.00 |
| 10/07/2019 | D A ZDUNKEWICZ | 190 | Continue work on motion to quash/protective order and responses to Rule 2004 requests. | 4.30 | 3,117.50 |
| 10/07/2019 | E A CLARKSON | 190 | Review and revise Motion to Quash Objections. | 2.10 | 945.00 |
| 10/07/2019 | G G HESSE | 190 | Review draft objections to committee's 2004 examination. | 0.60 | 435.00 |
| 10/08/2019 | D A ZDUNKEWICZ | 190 | Continue work on and completion of motion to quash/protective order and responses to UCC's Rule 2004 requests and numerous communications with client and Claro regarding same. | 3.40 | 2,465.00 |
| 10/08/2019 | G G HESSE | 190 | Review litigation matters as they relate to schedules | 0.50 | 362.50 |
| 10/08/2019 | G G HESSE | 190 | Review draft motion to quash 2004 exam of committee. | 0.40 | 290.00 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116098297 | |
| CLIENT NAME:    KP ENGINEERING, LP | | | DATE: | 01/23/2020 | |
| FILE NUMBER:    079610.0000023 | | | PAGE: | 14 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 10/08/2019 | E A CLARKSON | 190 | Address outstanding issues regarding Committee's Discovery Request and file Motion to Quash (2.7); finalize and file Motion to Quash (3.6). | 6.30 | 2,835.00 |
| 10/10/2019 | G G HESSE | 190 | Review notice from insurance companies regarding management fees (0.2); Review insurance motion and order (0.4); Conference with Kyle McCoy regarding same (0.5). | 1.10 | 797.50 |
| 10/10/2019 | D A ZDUNKEWICZ | 190 | Communications with J. Bowen and G. Hesse regarding third party subpoena of chapter 11 (KPE) and whether it is a violation of the automatic stay. | 0.50 | 362.50 |
| 10/10/2019 | J W BOWEN | 190 | Telephone conference with Kyle McCoy regarding 2004 examination and 341 meeting, and review of schedules for same. | 1.50 | 1,087.50 |
| 10/14/2019 | G G HESSE | 190 | Review materials relating to Vitol/ Targa/ Channel view third-party subpoena (0.6); Email exchange regarding same (0.4). | 1.00 | 725.00 |
| 10/16/2019 | D A ZDUNKEWICZ | 190 | Multiple conferences and communications with client and Claro representatives regarding UCC document requests and production of documents relating to same. | 4.30 | 3,117.50 |
| 10/17/2019 | D A ZDUNKEWICZ | 190 | Work on responses to the UCC's document requests (3.5); conference with UCC's counsel regarding discovery responses and documents to be produced (.8); conference with E. Clarkson regarding responses (.6). | 4.90 | 3,552.50 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116098297 | |
| CLIENT NAME:   KP ENGINEERING, LP | | | DATE: | 01/23/2020 | |
| FILE NUMBER:   079610.0000023 | | | PAGE: | 15 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 10/21/2019 | G G HESSE | 190 | Review correspondence from D & O insurance company regarding claims made (0.5). | 0.50 | 362.50 |
| 10/22/2019 | D A ZDUNKEWICZ | 190 | Continue working with the Claro Group representatives on responses to the UCC's document requests. | 1.80 | 1,305.00 |
| 10/23/2019 | D A ZDUNKEWICZ | 190 | Communications with Claro Group representatives and with the client regarding document production to the UCC. | 1.80 | 1,305.00 |
| 10/23/2019 | G G HESSE | 190 | Email exchange regarding D & O insurance claims and demands (0.5). | 0.50 | 362.50 |
| 10/24/2019 | D A ZDUNKEWICZ | 190 | Work with E. Clarkson on document review matters for reviewing documents to provide to the UCC (.7); communications with Claro Group representatives regarding documents to produce to the UCC (.5); review first set of correspondence for privilege issues (.6). | 1.80 | 1,305.00 |
| 10/24/2019 | G G HESSE | 190 | Prepare for and attend conference call regarding D & O insurance policies (0.8); Review pleadings required to be filed and orders entered regarding use of insurance proceeds (1.2); Prepare for and attend conference call with insurance carrier (0.8); Prepare for an attend conference call regarding carrier (0.8); Prepare for and attend conference call regarding claims against Targa (1.4). | 4.20 | 3,045.00 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116098297 | |
| CLIENT NAME:     KP ENGINEERING, LP | | | DATE: | 01/23/2020 | |
| FILE NUMBER:     079610.0000023 | | | PAGE: | 16 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 10/24/2019 | J W BOWEN | 190 | Telephone call with Zdunkewicz regarding potential call with Mr. Brickley regarding Hancock claims and defenses ( .4); telephone conference with Champe Fitzhugh regarding same (.4); prepare for call, including location and review of pertinent documents (1.0); participate in call with Mr. Brickley, Chris Adams, and Jim Bartlett (.5). | 2.30 | 1,667.50 |
| 10/24/2019 | E A CLARKSON | 190 | Review documents to be produced. | 4.40 | 1,980.00 |
| 10/25/2019 | D A ZDUNKEWICZ | 190 | Communications with Pam LaPlaca at Claro Group regarding documents to be produced to the UCC (.4); review documents to be produced to the UCC (3.5). | 3.90 | 2,827.50 |
| 10/25/2019 | E A CLARKSON | 190 | Review documents received by the client for privileged information (6.4); analyze issues regarding the production of documents (3.2). | 9.60 | 4,320.00 |
| 10/28/2019 | G G HESSE | 190 | Review materials relating to committee discovery requests. | 0.50 | 362.50 |
| 10/28/2019 | D A ZDUNKEWICZ | 190 | Continue working with Pam LaPlaca at Claro on document production matters (.6); communications with counsel for UCC regarding rule 2004 requests (.6); work on the production of documents to the UCC and the review of same (1.2). | 2.40 | 1,740.00 |
| 10/28/2019 | E A CLARKSON | 190 | Coordinate the review of certain privileged documents for redaction (.8); continue to review responsive documents and address issues regarding production (6.2). | 7.00 | 3,150.00 |

| HUNTON ANDREWS KURTH LLP | | | | INVOICE: | 116098297 |
|---|---|---|---|---|---|
| CLIENT NAME:   KP ENGINEERING, LP | | | | DATE: | 01/23/2020 |
| FILE NUMBER:   079610.0000023 | | | | PAGE: | 17 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 10/29/2019 | G G HESSE | 190 | Review (briefly) complaint filed by D & O insurer (0.5); Review email exchange regarding same (0.3); Prepare for and attend conference call with insurance litigation team (0.7). | 1.50 | 1,087.50 |
| 10/29/2019 | D A ZDUNKEWICZ | 190 | Continue work on production of documents to the UCC under rule 2004 requests (.8); work with Pam LaPlaca at Claro on document production issues (.6). | 1.40 | 1,015.00 |
| 10/29/2019 | J W BOWEN | 190 | Search for voluminous correspondence with Targa relating to termination of Johnson plant contract per request of James Bartlett (2.1); telephone conference with Brandon Steele (.5). | 2.60 | 1,885.00 |
| 10/30/2019 | G G HESSE | 190 | Review (briefly) insurance coverage declaratory judgment actions (0.6); Review impact of automatic stay on declatory judgement action (0.3); Prepare email to Doug Brickley regarding same (0.3). | 1.20 | 870.00 |
| 10/30/2019 | J W BOWEN | 190 | Email to Chris Adams regarding meeting with Targa (.2);telephone conference with David Zdunkewicz regarding same (.2). | 0.40 | 290.00 |
| 10/31/2019 | D A ZDUNKEWICZ | 190 | Continue working on production of documents to the UCC (.8); communications with Claro Group representatives regarding UCC document requests (.6); communications with UCC counsel regarding 2004 issues (.7). | 2.10 | 1,522.50 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116098297 | |
| CLIENT NAME: | KP ENGINEERING, LP | | DATE: | 01/23/2020 | |
| FILE NUMBER: | 079610.0000023 | | PAGE: | 18 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 10/31/2019 | G G HESSE | 190 | Analysis of issues relating to insurance declaratory relief action (1.0); Lengthy email exchange regarding insurance carriers stay violation (0.7). | 1.70 | 1,232.50 |
| 10/31/2019 | J W BOWEN | 190 | Conference with Greg Hesse regarding insurance coverage issues ███ | 0.40 | 290.00 |
| 10/31/2019 | E A CLARKSON | 190 | Address issues regarding Discovery (.8); prepare and file witness and exhibit list (.5). | 1.30 | 585.00 |
| | | | **TOTAL 190** | **118.00** | |
| 10/08/2019 | G G HESSE | 220 | Email exchange with Kyle McCoy regarding employee bonus issues. | 0.30 | 217.50 |
| 10/14/2019 | G G HESSE | 220 | Email exchange regarding employee bonus issues (0.5). | 0.50 | 362.50 |
| | | | **TOTAL 220** | **0.80** | |
| 10/03/2019 | C L REEVES | 230 | Correspondence with Claro group regarding dip financing documents. | 0.20 | 50.00 |
| 10/16/2019 | G G HESSE | 230 | Call from Russell Mills regarding DIP loan documents (0.3); Revise form DIP note (0.4); Prepare email to Russell Mills and Chris Adams regarding DIP note (0.3). | 1.00 | 725.00 |
| 10/18/2019 | G G HESSE | 230 | Review revised DIP order (0.4); Email exchange regarding same (0.2). | 0.60 | 435.00 |
| 10/22/2019 | G G HESSE | 230 | Review notice of status conference regarding DIP (0.3); Review witness and exhibit lists (0.2). | 0.50 | 362.50 |
| | | | **TOTAL 230** | **2.30** | |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 116098297 |
|---|---|---|---|
| CLIENT NAME:    KP ENGINEERING, LP | | DATE: | 01/23/2020 |
| FILE NUMBER:    079610.0000023 | | PAGE: | 19 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 10/07/2019 | J E WUEBKER | 240 | Review and revise draft motion to pay prepetition taxes and to pay taxes in the ordinary course (.6); prepare proposed order for same (.2). | 0.80 | 360.00 |
| | | | **TOTAL 240** | **0.80** | |
| 10/02/2019 | G G HESSE | 310 | Review claim and lien notice filed by Globe (0.4); Follow-up email exchange regarding same (0.3); Review current claims requests (0.3). | 1.10 | 797.50 |
| 10/03/2019 | G G HESSE | 310 | Review background materials regarding trust fund status and payment of certain claims (0.8); Lengthy conference with Kyle McCoy regarding information requests relating to trust fund issues and project accounting (0.7); Prepare lengthy follow-up email to Kyle McCoy (0.5). | 2.00 | 1,450.00 |
| 10/08/2019 | G G HESSE | 310 | Review materials regarding tax claims (0.3); Email exchange with Kyle McCoy regarding tax claims (0.4). | 0.70 | 507.50 |
| 10/10/2019 | G G HESSE | 310 | Conference with Kyle McCoy regarding issues relating to tax claims. | 0.30 | 217.50 |
| 10/30/2019 | G G HESSE | 310 | Call from Brandon Steele regarding analysis of claim process and impact on plan (0.4). | 0.40 | 290.00 |
| | | | **TOTAL 310** | **4.50** | |
| 10/07/2019 | G G HESSE | 320 | Prepare outline for potential plan of reorganization. | 2.00 | 1,450.00 |
| 10/11/2019 | G G HESSE | 320 | Continued analysis of plan and exit opportunities. | 1.50 | 1,087.50 |
| 10/24/2019 | G G HESSE | 320 | Analysis of potential plan structure. | 1.50 | 1,087.50 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116098297 | |
| CLIENT NAME:   KP ENGINEERING, LP | | | DATE: | 01/23/2020 | |
| FILE NUMBER:   079610.0000023 | | | PAGE: | 20 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 10/28/2019 | G G HESSE | 320 | Conference with Brandon Steele regarding plan issues (0.4); Analyze and prepare plan term sheet (1.1). | 1.50 | 1,087.50 |
| | | | **TOTAL 320** | **6.50** | |
| | | | **TOTAL HOURS** | **273.00** | |

TIMEKEEPER SUMMARY:

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| J W BOWEN | Partner | 21.10 | 725.00 | 15,297.50 |
| G G HESSE | Partner | 82.30 | 725.00 | 59,667.50 |
| D A ZDUNKEWICZ | Partner | 95.00 | 725.00 | 68,875.00 |
| E A CLARKSON | Associate | 72.30 | 450.00 | 32,535.00 |
| J E WUEBKER | Associate | 2.10 | 450.00 | 945.00 |
| C L REEVES | Paralegal | 0.20 | 250.00 | 50.00 |
| | **TOTAL FEES ($)** | | | **177,370.00** |

TIME SUMMARY BY TASK CODE:

| CODE | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|
| 110 | Case Administration | 45.50 | 28,615.00 |
| 130 | Asset Disposition | 8.70 | 6,307.50 |
| 150 | Meeting and Communications w/Creditors | 32.60 | 21,875.00 |
| 160 | Fee/Employment Applications | 42.00 | 28,525.00 |
| 185 | Assumption/Rejection of Leases & Contracts | 11.30 | 8,192.50 |
| 190 | Litigation | 118.00 | 73,367.50 |
| 220 | Labor Agreements/Pensions/Benefits | 0.80 | 580.00 |
| 230 | Financing/Cash Collateral | 2.30 | 1,572.50 |
| 240 | Tax Issues | 0.80 | 360.00 |
| 310 | Claims Administration & Objections | 4.50 | 3,262.50 |
| 320 | Plan Disclosure Statement | 6.50 | 4,712.50 |
| | | **273.00** | **177,370.00** |

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| CODE | DESCRIPTION | AMOUNT |
|---|---|---|
| E106 | Online Research | 70.20 |
| E110 | Out-of-Town Travel | 287.68 |
| E111 | Meals | 192.98 |
| E112 | Court Fees | 84.00 |
| | **TOTAL CURRENT EXPENSES ($)** | **634.86** |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 116098297 |
|---|---|---|---|
| CLIENT NAME: | KP ENGINEERING, LP | DATE: | 01/23/2020 |
| FILE NUMBER: | 079610.0000023 | PAGE: | 21 |

**INVOICE SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 177,370.00 |
| Current Charges: | 634.86 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 178,004.86** |



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

## INVOICE SUMMARY

| | |
|---|---|
| KP ENGINEERING, LP | **FILE NUMBER:**   079610.0000024 |
| ATTN: KYLE MCCOY | **INVOICE NUMBER:**   116098295 |
| CHIEF FINANCIAL OFFICER | **DATE:**   01/23/2020 |
| 5555 OLD JACKSONVILLE HIGHWAY | |
| TYLER, TX 75703-3379 | |

| | |
|---|---|
| CLIENT NAME: | KP ENGINEERING, LP |
| BILLING ATTORNEY: | JAMES W. BOWEN |

**IMPORTANT MESSAGE:** The Firm's fiscal year ends on March 31st.  We would appreciate having your outstanding invoices paid on or before that date.  If you need further information to process our invoices, please let us know.  Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending October 31, 2019 per the attached itemization:

### CURRENT INVOICE SUMMARY:

**RE: (Hunton # 079610.0000024) Starr Surplus Insurance**

| | |
|---|---|
| Current Fees: | $ 23,332.50 |
| Current Charges: | 0.00 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 23,332.50** |

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL: 804-788-8555

| To Pay By Mail: | To Pay by Wire Transfer or ACH: |
|---|---|
| HUNTON ANDREWS KURTH LLP | Bank: SunTrust Bank, Richmond, VA |
| PO BOX 405759 | Account Name:  Hunton Andrews Kurth LLP Operating |
| ATLANTA, GA  30384-5759 | Account Number:  001458094 |
| | ABA Transit:  061000104 |
| | Swift Code (International):  SNTRUS3A |
| | Information with Wire: File: 079610.0000024, Inv: 116098295, Date: 01/23/2020 |



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

## INVOICE SUMMARY-REMITTANCE PAGE

KP ENGINEERING, LP
ATTN: KYLE MCCOY
CHIEF FINANCIAL OFFICER
5555 OLD JACKSONVILLE HIGHWAY
TYLER, TX 75703-3379

FILE NUMBER:      079610.0000024
INVOICE NUMBER:   116098295
DATE:             01/23/2020

| CLIENT NAME: | KP ENGINEERING, LP |
| --- | --- |
| BILLING ATTORNEY: | JAMES W. BOWEN |

IMPORTANT MESSAGE:  The Firm's fiscal year ends on March 31st.  We would appreciate having our outstanding invoices paid on or before that date.  If you need further information to process our invoices, please let us know.  Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending October 31, 2019 per the attached itemization:

### CURRENT INVOICE SUMMARY:

**RE: (Hunton # 079610.0000024) Starr Surplus Insurance**

| | |
| --- | --- |
| Current Fees: | $ 23,332.50 |
| Current Charges: | 0.00 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 23,332.50** |

---

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL:  804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:
Bank: SunTrust Bank, Richmond, VA
Account Name:  Hunton Andrews Kurth LLP Operating
Account Number:  001458094
ABA Transit:  061000104
Swift Code (International):  SNTRUS3A
Information with Wire: File: 079610.0000024, Inv: 116098295, Date: 01/23/2020


**HUNTON**
**ANDREWS KURTH**

HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

**INVOICE DETAIL**

KP ENGINEERING, LP
ATTN: KYLE MCCOY
CHIEF FINANCIAL OFFICER
5555 OLD JACKSONVILLE HIGHWAY
TYLER, TX 75703-3379

| | |
|---|---|
| FILE NUMBER: | 079610.0000024 |
| INVOICE NUMBER: | 116098295 |
| DATE: | 01/23/2020 |

| | |
|---|---|
| CLIENT NAME: | KP ENGINEERING, LP |
| BILLING ATTORNEY: | JAMES W. BOWEN |

IMPORTANT MESSAGE:  The Firm's fiscal year ends on March 31st.  We would appreciate having your outstanding invoices paid on or before that date.  If you need further information to process our invoices, please let us know.  Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

**RE: (Hunton # 079610.0000024) Starr Surplus Insurance**

FOR PROFESSIONAL SERVICES RENDERED THROUGH OCTOBER 31, 2019:

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 10/01/2019 | W ANDREWS | 190 | Review new coverage positions from carriers. | 0.30 | 217.50 |
| 10/07/2019 | W ANDREWS | 190 | Review draft insurance coverage letters. | 0.50 | 362.50 |
| 10/07/2019 | D HENTSCHEL | 190 | Finalize letter to D&O's coverage counsel regarding Saulsberry (.4); Correspondece to E&O Carrier (.2); Analyze letter from D&O Carrier regarding Smith and Loveless claim (.2). | 0.80 | 376.00 |
| 10/07/2019 | J W BOWEN | 190 | Review and comment on letter to Navigator's (D&O carrier) regarding its denial of coverage of Saulsbury claim. | 0.30 | 217.50 |
| 10/08/2019 | W ANDREWS | 190 | Review carrier correspondence. | 0.50 | 362.50 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116098295 | |
| CLIENT NAME:   KP ENGINEERING, LP | | | DATE: | 01/23/2020 | |
| FILE NUMBER:   079610.0000024 | | | PAGE: | 2 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 10/09/2019 | D HENTSCHEL | 190 | Draft letter to KPE responding to Navigators' reservation of rights as it relates to the Smith & Loveless Acton (1.9); analyze case law as to ███████ 1.8). | 3.70 | 1,739.00 |
| 10/15/2019 | D HENTSCHEL | 190 | Supplement KPE letter to D&O insurer regarding the Loveless claim. | 0.60 | 282.00 |
| 10/15/2019 | D HENTSCHEL | 190 | Analyze E&O denial in order to determine whether or not to respond. | 0.30 | 141.00 |
| 10/16/2019 | W ANDREWS | 190 | Review new coverage correspondence. | 0.50 | 362.50 |
| 10/17/2019 | D HENTSCHEL | 190 | Additional research regarding reimbursement to an insurer in Texas order to supplement letter to insurer. | 0.80 | 376.00 |
| 10/17/2019 | W ANDREWS | 190 | Review carrier correspondence and outline response to same. | 0.80 | 580.00 |
| 10/18/2019 | D HENTSCHEL | 190 | Analyze letters from E&O insurer regarding the Hancock claim and the Saulsberry claim. | 0.60 | 282.00 |
| 10/18/2019 | W ANDREWS | 190 | Review additional insurer correspondence and consider next steps. | 0.50 | 362.50 |
| 10/19/2019 | J W BOWEN | 190 | Review of letter from Starr agreeing to defend KPE in Hancock matter under E and O policy. | 0.30 | 217.50 |
| 10/21/2019 | D HENTSCHEL | 190 | Draft talking points for upcoming telephone conference with coverage counsel for E&O carrier. | 0.30 | 141.00 |
| 10/21/2019 | J W BOWEN | 190 | Substantial revisions to response letter to Navigators regarding ███████ | 2.80 | 2,030.00 |

| HUNTON ANDREWS KURTH LLP | | | | INVOICE: | 116098295 |
|---|---|---|---|---|---|
| CLIENT NAME:  KP ENGINEERING, LP | | | | DATE: | 01/23/2020 |
| FILE NUMBER:   079610.0000024 | | | | PAGE: | 3 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 10/22/2019 | D HENTSCHEL | 190 | Supplement letter to D&O carrier in response to reservation of rights letter. | 0.90 | 423.00 |
| 10/24/2019 | D HENTSCHEL | 190 | Analyze documents in preperation for telephone conference and telephone conference with defense counsel and bankruptcy counsel and agenda for upcoming telephone conference (1.1); draft argument chart outline the status and position with respect to each claim made by KPE and the insurers' responses (3.9) | 5.00 | 2,350.00 |
| 10/24/2019 | D HENTSCHEL | 190 | Telephone conference with insurer, Starr (E&O carrier) to discuss status and defense counsel's rates. | 0.50 | 235.00 |
| 10/24/2019 | W ANDREWS | 190 | Conference call with Mr. Bowen and Mr. Hesse regarding coverage strategy; conference call with Starr insurance adjuster regarding same; outline next steps. | 1.00 | 725.00 |
| 10/24/2019 | J W BOWEN | 190 | Telephone conference with Daniel Hentschel and Walter Andrews to prepare for call with counsel for Starr (E and O carrier); participate in call with Starr's counsel. | 1.20 | 870.00 |
| 10/25/2019 | W ANDREWS | 190 | Work on coverage letters. | 0.80 | 580.00 |
| 10/28/2019 | D HENTSCHEL | 190 | Draft letter to E&O insurer regarding retention of counsel and other insurers per telephonic conference of October 24, 2019 (2.6); analyze letter from D&O insurer tending check of policy premium (.2). | 2.80 | 1,316.00 |
| 10/28/2019 | W ANDREWS | 190 | Review new coverage letter from carrier and outline response. | 0.40 | 290.00 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | | INVOICE: | 116098295 |
| CLIENT NAME: | KP ENGINEERING, LP | | | DATE: | 01/23/2020 |
| FILE NUMBER: | 079610.0000024 | | | PAGE: | 4 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 10/29/2019 | D HENTSCHEL | 190 | Supplement letter to insurer regarding retention of counsel. | 0.20 | 94.00 |
| 10/29/2019 | D HENTSCHEL | 190 | Analyze Texas statutes and case law ▆▆▆▆▆▆ (1.8); analyze case law ▆ ▆▆▆▆▆▆▆▆ (.5); draft letter to D&O insurer regarding rescission and KPE's objections and address declaratory judgement action (3.4); telephone conference with coverage counsel for Navigators regarding complaint filed (.2); telephone conference with bankruptcy counsel and defense counsel to discuss declatory judgement action filed (.4) ; analyze complaint filed by Navigators (.7) | 7.00 | 3,290.00 |
| 10/29/2019 | J W BOWEN | 190 | Review of lawsuit and rescission letter filed by Navigators; Conference with Walter Andrews and Daniel Hentschel regarding same; telephone conference with Brandon Steele re same; review of numerous attachments to complaint, including renewal application and warranty letter signed by Brandon Steele; telephone conference with Dan Hentschel, Walter Andrews, and Greg Hesse regarding Navigator's lawsuit; email to Champe Fitzhugh regarding Navigator's decision to terminate director and officer policy; email to Zdunkewicz and Hesse regarding analysis of supporting documents relating to rescission of D and O policy by navigators. | 2.20 | 1,595.00 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116098295 | |
| CLIENT NAME: | KP ENGINEERING, LP | | DATE: | 01/23/2020 | |
| FILE NUMBER: | 079610.0000024 | | PAGE: | 5 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 10/29/2019 | W ANDREWS | 190 | Review and supplement draft correspondence to E&O insurer on defense costs and rates; review and respond to correspondence regarding rescission; review declaratory judgment complaint filed by Navigators; conference call regarding same with defense counsel and bankruptcy counsel; review legal research regarding same. | 1.50 | 1,087.50 |
| 10/30/2019 | D HENTSCHEL | 190 | Analyze personal liability policy issued by Allianz in order to determine whether or not coverage is afforded by the policy and to give notice to the insurer of the claims brought against Mr. Steele. | 0.80 | 376.00 |
| 10/30/2019 | J W BOWEN | 190 | Telephone conference with Michael Freeman regarding issues raised by Navigators in its declaratory judgment action; further telephone conference with Michael Freeman regarding his discussions with Kathy Hesskew regarding renewal of Navigator's director and officer policy. | 1.20 | 870.00 |
| 10/30/2019 | W ANDREWS | 190 | Review and supplement insurance correspondence; review Declaratory Judgment action filed by Navigators. | 1.00 | 725.00 |
| 10/31/2019 | D HENTSCHEL | 190 | Telephone conference with Bankruptcy counsel regarding the declaratory judgement action and communications with opposing counsel. | 0.20 | 94.00 |
| 10/31/2019 | W ANDREWS | 190 | Review strategy regarding Navigators' claimed right to rescission and motion for lifting bankruptcy stay regarding same. | 0.50 | 362.50 |

| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116098295 |
| CLIENT NAME: | KP ENGINEERING, LP | | DATE: | 01/23/2020 |
| FILE NUMBER: | 079610.0000024 | | PAGE: | 6 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| | | | **TOTAL 190** | **40.80** | |
| | | | **TOTAL HOURS** | **40.80** | |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|-----------|--------|-------|------|-------|
| W ANDREWS | Partner | 8.30 | 725.00 | 6,017.50 |
| J W BOWEN | Partner | 8.00 | 725.00 | 5,800.00 |
| D HENTSCHEL | Associate | 24.50 | 470.00 | 11,515.00 |
| **TOTAL FEES ($)** | | | | **23,332.50** |

**TIME SUMMARY BY TASK CODE:**

| CODE | DESCRIPTION | HOURS | VALUE |
|------|-------------|-------|-------|
| 190 | Litigation | 40.80 | 23,332.50 |
| | | **40.80** | **23,332.50** |

**INVOICE SUMMARY:**

| | |
|--|--|
| Current Fees: | $ 23,332.50 |
| Current Charges: | 0.00 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 23,332.50** |



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

## INVOICE SUMMARY

KP ENGINEERING, LP
ATTN: KYLE MCCOY
CHIEF FINANCIAL OFFICER
5555 OLD JACKSONVILLE HIGHWAY
TYLER, TX 75703-3379

FILE NUMBER:       079610.0000015
INVOICE NUMBER:    116098367
DATE:              01/23/2020

| CLIENT NAME: | KP ENGINEERING, LP |
| BILLING ATTORNEY: | JAMES W. BOWEN |

IMPORTANT MESSAGE: The Firm's fiscal year ends on March 31st.  We would appreciate having your outstanding invoices paid on or before that date.  If you need further information to process our invoices, please let us know.  Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending November 30, 2019 per the attached itemization:

## CURRENT INVOICE SUMMARY:

### RE: (Hunton # 079610.0000015) KPE - Channelview Plant

| | |
|---|---|
| Current Fees: | $ 3,262.50 |
| Current Charges: | 867.40 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 4,129.90** |

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL: 804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:
Bank: SunTrust Bank, Richmond, VA
Account Name:  Hunton Andrews Kurth LLP Operating
Account Number:  001458094
ABA Transit:  061000104
Swift Code (International):  SNTRUS3A
Information with Wire: File: 079610.0000015, Inv: 116098367, Date: 01/23/2020



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

**INVOICE SUMMARY-REMITTANCE PAGE**

KP ENGINEERING, LP
ATTN: KYLE MCCOY
CHIEF FINANCIAL OFFICER
5555 OLD JACKSONVILLE HIGHWAY
TYLER, TX 75703-3379

FILE NUMBER:        079610.0000015
INVOICE NUMBER:   116098367
DATE:                     01/23/2020

| CLIENT NAME: | KP ENGINEERING, LP |
| --- | --- |
| BILLING ATTORNEY: | JAMES W. BOWEN |

IMPORTANT MESSAGE:  The Firm's fiscal year ends on March 31st.  We would appreciate having our outstanding invoices paid on or before that date.  If you need further information to process our invoices, please let us know.  Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending November 30, 2019 per the attached itemization:

**CURRENT INVOICE SUMMARY:**

**RE: (Hunton # 079610.0000015) KPE - Channelview Plant**

| | |
| --- | --- |
| Current Fees: | $ 3,262.50 |
| Current Charges: | 867.40 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 4,129.90** |

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL:  804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:
Bank: SunTrust Bank, Richmond, VA
Account Name:  Hunton Andrews Kurth LLP Operating
Account Number:  001458094
ABA Transit:  061000104
Swift Code (International):  SNTRUS3A
Information with Wire: File: 079610.0000015, Inv: 116098367, Date: 01/23/2020



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

## INVOICE DETAIL

| | |
|---|---|
| KP ENGINEERING, LP | FILE NUMBER:        079610.0000015 |
| ATTN: KYLE MCCOY | INVOICE NUMBER:   116098367 |
| CHIEF FINANCIAL OFFICER | DATE:                01/23/2020 |
| 5555 OLD JACKSONVILLE HIGHWAY | |
| TYLER, TX 75703-3379 | |

| | |
|---|---|
| CLIENT NAME: | KP ENGINEERING, LP |
| BILLING ATTORNEY: | JAMES W. BOWEN |

IMPORTANT MESSAGE:  The Firm's fiscal year ends on March 31st.  We would appreciate having your outstanding invoices paid on or before that date.  If you need further information to process our invoices, please let us know.  Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

**RE: (Hunton # 079610.0000015) KPE - Channelview Plant**

FOR PROFESSIONAL SERVICES RENDERED THROUGH NOVEMBER 30, 2019:

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 11/12/2019 | J W BOWEN | 190 | Review of and finalization of initial production of documents in response to Vitol subpoena in the Vitol v. Targa lawsuit (1.4); email to Zilberman and Kaplan regarding same (0.2); telephone conference with Bill Preston regarding additional documents needed for production (0.2). | 1.80 | 1,305.00 |
| 11/18/2019 | J W BOWEN | 190 | Final check and production of documents in response to Vitol subpoena in Vitol v. Targa action. | 1.20 | 870.00 |
| 11/20/2019 | J W BOWEN | 190 | Telephone conference with counsel for Vitol regarding deposition of Clark White (Targa) in Vitol v. Targa case and possibility that Targa and/or Vitol may take deposition of Bill Preston in that case. | 1.10 | 797.50 |
| 11/21/2019 | J W BOWEN | 190 | Email to Bill Preston summarizing call with counsel for Vitol. | 0.40 | 290.00 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 116098367 |
|---|---|---|---|
| CLIENT NAME:   KP ENGINEERING, LP | | DATE: | 01/23/2020 |
| FILE NUMBER:   079610.0000015 | | PAGE: | 2 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| | | | **TOTAL 190** | **4.50** | |
| | | | **TOTAL HOURS** | **4.50** | |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | | HOURS | RATE | VALUE |
|---|---|---|---|---|---|
| J W BOWEN | Partner | | 4.50 | 725.00 | 3,262.50 |
| | **TOTAL FEES ($)** | | | | **3,262.50** |

**TIME SUMMARY BY TASK CODE:**

| CODE | DESCRIPTION | | | HOURS | VALUE |
|---|---|---|---|---|---|
| 190 | Litigation | | | 4.50 | 3,262.50 |
| | | | | **4.50** | **3,262.50** |

**FOR COSTS ADVANCED AND EXPENSES INCURRED:**

| | CODE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| | E124 | Other - Miscellaneous | 867.40 |
| | **TOTAL CURRENT EXPENSES ($)** | | **867.40** |

**INVOICE SUMMARY:**

| Current Fees: | $ 3,262.50 |
|---|---|
| Current Charges: | 867.40 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 4,129.90** |



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

## INVOICE SUMMARY

KP ENGINEERING, LP
ATTN: KYLE MCCOY
CHIEF FINANCIAL OFFICER
5555 OLD JACKSONVILLE HIGHWAY
TYLER, TX 75703-3379

| FILE NUMBER: | 079610.0000017 |
| --- | --- |
| INVOICE NUMBER: | 116098366 |
| DATE: | 01/23/2020 |

| CLIENT NAME: | KP ENGINEERING, LP |
| --- | --- |
| BILLING ATTORNEY: | JAMES W. BOWEN |

IMPORTANT MESSAGE: The Firm's fiscal year ends on March 31st.  We would appreciate having your outstanding invoices paid on or before that date.  If you need further information to process our invoices, please let us know.  Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending November 30, 2019 per the attached itemization:

CURRENT INVOICE SUMMARY:

### RE: (Hunton # 079610.0000017, Client's # no) Hancock Mechanical Welding & Fabrication

| | |
| --- | --- |
| Current Fees: | $ 5,315.50 |
| Current Charges: | 0.00 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 5,315.50** |

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL: 804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:
Bank: SunTrust Bank, Richmond, VA
Account Name:  Hunton Andrews Kurth LLP Operating
Account Number:  001458094
ABA Transit:  061000104
Swift Code (International):  SNTRUS3A
Information with Wire: File: 079610.0000017, Inv: 116098366, Date: 01/23/2020



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

**INVOICE SUMMARY-REMITTANCE PAGE**

KP ENGINEERING, LP
ATTN: KYLE MCCOY
CHIEF FINANCIAL OFFICER
5555 OLD JACKSONVILLE HIGHWAY
TYLER, TX 75703-3379

| | |
|---|---|
| FILE NUMBER: | 079610.0000017 |
| INVOICE NUMBER: | 116098366 |
| DATE: | 01/23/2020 |

| | |
|---|---|
| CLIENT NAME: | KP ENGINEERING, LP |
| BILLING ATTORNEY: | JAMES W. BOWEN |

IMPORTANT MESSAGE:  The Firm's fiscal year ends on March 31st.  We would appreciate having our outstanding invoices paid on or before that date.  If you need further information to process our invoices, please let us know.  Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending November 30, 2019 per the attached itemization:

**CURRENT INVOICE SUMMARY:**

**RE: (Hunton # 079610.0000017, Client's # no) Hancock Mechanical Welding & Fabrication**

| | |
|---|---|
| Current Fees: | $ 5,315.50 |
| Current Charges: | 0.00 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 5,315.50** |

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL:  804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:
Bank: SunTrust Bank, Richmond, VA
Account Name:  Hunton Andrews Kurth LLP Operating
Account Number:  001458094
ABA Transit:  061000104
Swift Code (International):  SNTRUS3A
Information with Wire: File: 079610.0000017, Inv: 116098366, Date: 01/23/2020



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

## INVOICE DETAIL

KP ENGINEERING, LP
ATTN: KYLE MCCOY
CHIEF FINANCIAL OFFICER
5555 OLD JACKSONVILLE HIGHWAY
TYLER, TX 75703-3379

FILE NUMBER:       079610.0000017
INVOICE NUMBER:    116098366
DATE:              01/23/2020

| CLIENT NAME: | KP ENGINEERING, LP |
|---|---|
| BILLING ATTORNEY: | JAMES W. BOWEN |

IMPORTANT MESSAGE:  The Firm's fiscal year ends on March 31st.  We would appreciate having your outstanding invoices paid on or before that date.  If you need further information to process our invoices, please let us know.  Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

### RE: (Hunton # 079610.0000017, Client's # no) Hancock Mechanical Welding & Fabrication

FOR PROFESSIONAL SERVICES RENDERED THROUGH NOVEMBER 30, 2019:

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 11/04/2019 | J W BOWEN | 190 | Email to Mary Barkley, counsel for Hancock, and others regarding possibly moving forward with transfer of case to Houston and seek resolution of lien priority and lien validity issues (0.4); telephone conference with Mary Barkley regarding same (0.3). | 0.70 | 507.50 |
| 11/06/2019 | J W BOWEN | 190 | Research and locate standing order in the southern district regarding automatic referral of bankrupt-related matters to bankruptcy court for filing as an adversary proceeding; drafting of email to Mary Barkley et al regarding same and further to transfer of Hancock action to the Southern District of Texas. | 1.30 | 942.50 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116098366 | |
| CLIENT NAME: | KP ENGINEERING, LP | | DATE: | 01/23/2020 | |
| FILE NUMBER: | 079610.0000017 | | PAGE: | 2 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 11/06/2019 | E A HUFFMAN | 190 | Draft order granting unopposed motion to transfer venue, based on conference with James Bowen. | 0.40 | 168.00 |
| 11/11/2019 | J W BOWEN | 190 | Prepare for and participate in call with Mary Barkley, Misti Beanland, and Kara Price regarding potential agreement to transfer Hancock action to the Southern District (0.7); initial drafting of email confirming the parties agreement and forwarding of same to Greg Hesse for review (0.2). | 0.90 | 652.50 |
| 11/12/2019 | J W BOWEN | 190 | Email to Doug Brickley and Chris Adams regarding tentative agreement with counsel in Hancock action relating to agreed transfer of case to the S.D. Bankruptcy court. | 0.30 | 217.50 |
| 11/13/2019 | J W BOWEN | 190 | Drafting of proposed order for submission to opposing counsel in connection with tentative agreement relating to transfer of Hancock action and resolution of lien validity and priority issues (0.8); email to them outlining terms of agreement and attaching proposed, agreed order (0.5). | 1.30 | 942.50 |
| 11/15/2019 | J W BOWEN | 190 | Email correspondence with sub counsel regarding implementation of agreement to transfer action to S.D. Tex. Bankruptcy court. | 0.30 | 217.50 |

| HUNTON ANDREWS KURTH LLP | | | | INVOICE: | 116098366 |
| CLIENT NAME: | KP ENGINEERING, LP | | | DATE: | 01/23/2020 |
| FILE NUMBER: | 079610.0000017 | | | PAGE: | 3 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 11/19/2019 | J W BOWEN | 190 | Review of proposed order regarding transfer prepared by counsel for Targa (0.3); numerous emails exchanged regarding same, including with sub counsel in light of proposed order differing from proposed order agreed pursuant to our agreement (1.2); drafting of notice of submission of agreed order consistent with agreement with subcontractors (0.4); email to Champe Fitzhugh, counsel from co-defendant Brandon Steele, regarding proposed order (0.2). | 2.10 | 1,522.50 |
| 11/21/2019 | J W BOWEN | 190 | Review of order granting motion to transfer venue to Southern District of Texas. | 0.20 | 145.00 |
| | | | **TOTAL 190** | **7.50** | |
| | | | **TOTAL HOURS** | **7.50** | |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|-----------|--------|-------|------|-------|
| J W BOWEN | Partner | 7.10 | 725.00 | 5,147.50 |
| E A HUFFMAN | Associate | 0.40 | 420.00 | 168.00 |
| | **TOTAL FEES ($)** | | | **5,315.50** |

**TIME SUMMARY BY TASK CODE:**

| CODE | DESCRIPTION | HOURS | VALUE |
|------|-------------|-------|-------|
| 190 | Litigation | 7.50 | 5,315.50 |
| | | **7.50** | **5,315.50** |

**INVOICE SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 5,315.50 |
| Current Charges: | 0.00 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 5,315.50** |



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

**INVOICE SUMMARY**

KP ENGINEERING, LP
ATTN: KYLE MCCOY
CHIEF FINANCIAL OFFICER
5555 OLD JACKSONVILLE HIGHWAY
TYLER, TX 75703-3379

FILE NUMBER:        079610.0000020
INVOICE NUMBER:     116098365
DATE:               01/23/2020

| CLIENT NAME: | KP ENGINEERING, LP |
| BILLING ATTORNEY: | JAMES W. BOWEN |

IMPORTANT MESSAGE: The Firm's fiscal year ends on March 31st.  We would appreciate having your outstanding invoices paid on or before that date.  If you need further information to process our invoices, please let us know.  Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending November 30, 2019 per the attached itemization:

CURRENT INVOICE SUMMARY:

**RE: (Hunton # 079610.0000020, Client's # no) TII Logistics, Inc. (Johnson Plant)**

Current Fees:                                              $ 5,374.00
Current Charges:                                              0.00

**CURRENT INVOICE AMOUNT DUE:**                          **$ 5,374.00**

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL: 804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:
Bank: SunTrust Bank, Richmond, VA
Account Name:  Hunton Andrews Kurth LLP Operating
Account Number:  001458094
ABA Transit:  061000104
Swift Code (International):  SNTRUS3A
Information with Wire: File: 079610.0000020, Inv: 116098365, Date: 01/23/2020



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

**INVOICE SUMMARY-REMITTANCE PAGE**

KP ENGINEERING, LP
ATTN: KYLE MCCOY
CHIEF FINANCIAL OFFICER
5555 OLD JACKSONVILLE HIGHWAY
TYLER, TX 75703-3379

FILE NUMBER:         079610.0000020
INVOICE NUMBER:   116098365
DATE:                       01/23/2020

CLIENT NAME:            KP ENGINEERING, LP

BILLING ATTORNEY:    JAMES W. BOWEN

IMPORTANT MESSAGE:  The Firm's fiscal year ends on March 31st.  We would appreciate having our outstanding invoices paid on or before that date.  If you need further information to process our invoices, please let us know.  Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending November 30, 2019 per the attached itemization:

**CURRENT INVOICE SUMMARY:**

**RE: (Hunton # 079610.0000020, Client's # no) TII Logistics, Inc. (Johnson Plant)**

| | |
|---|---|
| Current Fees: | $ 5,374.00 |
| Current Charges: | 0.00 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 5,374.00** |

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL:  804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:
Bank: SunTrust Bank, Richmond, VA
Account Name:  Hunton Andrews Kurth LLP Operating
Account Number:  001458094
ABA Transit:  061000104
Swift Code (International):  SNTRUS3A
Information with Wire: File: 079610.0000020, Inv: 116098365, Date: 01/23/2020



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

**INVOICE DETAIL**

KP ENGINEERING, LP
ATTN: KYLE MCCOY
CHIEF FINANCIAL OFFICER
5555 OLD JACKSONVILLE HIGHWAY
TYLER, TX 75703-3379

FILE NUMBER:        079610.0000020
INVOICE NUMBER:    116098365
DATE:                      01/23/2020

| CLIENT NAME: | KP ENGINEERING, LP |
|---|---|
| BILLING ATTORNEY: | JAMES W. BOWEN |

IMPORTANT MESSAGE:  The Firm's fiscal year ends on March 31st.  We would appreciate having your outstanding invoices paid on or before that date.  If you need further information to process our invoices, please let us know.  Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

**RE: (Hunton # 079610.0000020, Client's # no) TII Logistics, Inc. (Johnson Plant)**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH NOVEMBER 30, 2019:**

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 11/01/2019 | E A HUFFMAN | 190 | Analyze TII Logistics docket; email docketing department regarding change of deadlines. | 0.20 | 84.00 |
| 11/11/2019 | J W BOWEN | 190 | Review of notice of conference and pre-conference requirements (0.3); telephone conference with Greg Hesse regarding our position with respect to TII's claim (0.1); email to Ted Huffman regarding same (0.1); correspond with counsel for Targa and TII regarding same (0.3). | 0.80 | 580.00 |
| 11/20/2019 | E A HUFFMAN | 190 | Review status conference order from TII Logistics matter; confer with Daphne Ostrander regarding docketing; confer with James Bowen regarding case action items. | 0.20 | 84.00 |
| 11/22/2019 | E A HUFFMAN | 190 | Draft Rule 26 Report, including emails with opposing counsels regarding same. | 1.40 | 588.00 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116098365 | |
| CLIENT NAME:   KP ENGINEERING, LP | | | DATE: | 01/23/2020 | |
| FILE NUMBER:   079610.0000020 | | | PAGE: | 2 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 11/22/2019 | J W BOWEN | 190 | Detailed revisions to proposed Rule 26(f) required by court (1.6); email to opposing counsel regarding same. (0.2). | 1.80 | 1,305.00 |
| 11/25/2019 | J W BOWEN | 190 | Revisions to Rule 26(f) statement. | 1.20 | 870.00 |
| 11/26/2019 | E A HUFFMAN | 190 | Rule 26 teleconference with opposing counsel (.5); revise plaintiff's draft Rule 26 report (.4); research automatic stay's application to certain adversary proceedings, and prepare email memorandum regarding same (1.9). | 2.80 | 1,176.00 |
| 11/26/2019 | J W BOWEN | 190 | Participate in rule 26(f) conference. | 0.60 | 435.00 |
| 11/27/2019 | E A HUFFMAN | 190 | Revise Rule 26 Report; emails with James Bowen and opposing counsel regarding same. | 0.60 | 252.00 |
| | | | **TOTAL 190** | **9.60** | |
| | | | **TOTAL HOURS** | **9.60** | |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| J W BOWEN | Partner | 4.40 | 725.00 | 3,190.00 |
| E A HUFFMAN | Associate | 5.20 | 420.00 | 2,184.00 |
| | **TOTAL FEES ($)** | | | **5,374.00** |

**TIME SUMMARY BY TASK CODE:**

| CODE | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|
| 190 | Litigation | 9.60 | 5,374.00 |
| | | **9.60** | **5,374.00** |

**INVOICE SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 5,374.00 |
| Current Charges: | 0.00 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 5,374.00** |



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

## INVOICE SUMMARY

KP ENGINEERING, LP
ATTN: KYLE MCCOY
CHIEF FINANCIAL OFFICER
5555 OLD JACKSONVILLE HIGHWAY
TYLER, TX 75703-3379

| | |
|---|---|
| FILE NUMBER: | 079610.0000023 |
| INVOICE NUMBER: | 116098369 |
| DATE: | 01/23/2020 |

| | |
|---|---|
| CLIENT NAME: | KP ENGINEERING, LP |
| BILLING ATTORNEY: | JAMES W. BOWEN |

**IMPORTANT MESSAGE:** The Firm's fiscal year ends on March 31st.  We would appreciate having your outstanding invoices paid on or before that date.  If you need further information to process our invoices, please let us know.  Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending November 30, 2019 per the attached itemization:

### CURRENT INVOICE SUMMARY:

**RE: (Hunton # 079610.0000023) Bankruptcy**

| | |
|---|---|
| Current Fees: | $ 80,279.00 |
| Current Charges: | 0.00 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 80,279.00** |

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL: 804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:
Bank: SunTrust Bank, Richmond, VA
Account Name:  Hunton Andrews Kurth LLP Operating
Account Number:  001458094
ABA Transit:  061000104
Swift Code (International):  SNTRUS3A
Information with Wire: File: 079610.0000023, Inv: 116098369, Date: 01/23/2020



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL  214 • 979 • 3000
FAX  804 • 788 • 8218

EIN  54-0572269

## INVOICE SUMMARY-REMITTANCE PAGE

KP ENGINEERING, LP
ATTN: KYLE MCCOY
CHIEF FINANCIAL OFFICER
5555 OLD JACKSONVILLE HIGHWAY
TYLER, TX 75703-3379

FILE NUMBER:      079610.0000023
INVOICE NUMBER:   116098369
DATE:             01/23/2020

| CLIENT NAME: | KP ENGINEERING, LP |
|---|---|
| BILLING ATTORNEY: | JAMES W. BOWEN |

**IMPORTANT MESSAGE:**  The Firm's fiscal year ends on March 31st.  We would appreciate having our outstanding invoices paid on or before that date.  If you need further information to process our invoices, please let us know.  Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending November 30, 2019 per the attached itemization:

### CURRENT INVOICE SUMMARY:

**RE: (Hunton # 079610.0000023) Bankruptcy**

| | |
|---|---|
| Current Fees: | $ 80,279.00 |
| Current Charges: | 0.00 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 80,279.00** |

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL:  804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:
Bank: SunTrust Bank, Richmond, VA
Account Name:  Hunton Andrews Kurth LLP Operating
Account Number:  001458094
ABA Transit:  061000104
Swift Code (International):  SNTRUS3A
Information with Wire: File: 079610.0000023, Inv: 116098369, Date: 01/23/2020



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

## INVOICE DETAIL

KP ENGINEERING, LP
ATTN: KYLE MCCOY
CHIEF FINANCIAL OFFICER
5555 OLD JACKSONVILLE HIGHWAY
TYLER, TX 75703-3379

FILE NUMBER:       079610.0000023
INVOICE NUMBER:    116098369
DATE:              01/23/2020

| CLIENT NAME: | KP ENGINEERING, LP |
| --- | --- |
| BILLING ATTORNEY: | JAMES W. BOWEN |

IMPORTANT MESSAGE:  The Firm's fiscal year ends on March 31st.  We would appreciate having your outstanding invoices paid on or before that date.  If you need further information to process our invoices, please let us know.  Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

### RE: (Hunton # 079610.0000023) Bankruptcy

FOR PROFESSIONAL SERVICES RENDERED THROUGH NOVEMBER 30, 2019:

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
| --- | --- | --- | --- | --- | --- |
| 11/04/2019 | G G HESSE | 110 | Prepare for and attend omnibus hearing (telephonically). | 1.00 | 725.00 |
| 11/08/2019 | E A CLARKSON | 110 | Draft and file Master Service List Notice. | 0.50 | 225.00 |
| 11/08/2019 | E A CLARKSON | 110 | Draft W&E List and circulate for review. | 0.80 | 360.00 |
| 11/22/2019 | E A CLARKSON | 110 | Draft and file Debtors' Master Service List. | 0.50 | 225.00 |
| | | | **TOTAL 110** | **2.80** | |
| 11/01/2019 | G G HESSE | 140 | Call from Bernard Kormbert relating to Starr lines D & O insurance regarding comfort order (0.4); Email with Doug Brickley regarding same (0.3); Analysis of issues relating to comfort order requested by D & O carrier (0.5); Review draft letter to Navigators regarding rescission (0.4); Email exchange with Doug Brickley regarding same (0.3). | 1.90 | 1,377.50 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116098369 | |
| CLIENT NAME: | KP ENGINEERING, LP | | DATE: | 01/23/2020 | |
| FILE NUMBER: | 079610.0000023 | | PAGE: | 2 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 11/06/2019 | G G HESSE | 140 | Review notice of dismissal of Navigators suit (0.2); Email exchange with client regarding automatic stay implications (0.3). | 0.50 | 362.50 |
| 11/11/2019 | G G HESSE | 140 | Conference call with client team regarding insurance litigation and motion for relief filed by Navigators. | 1.00 | 725.00 |
| 11/11/2019 | J W BOWEN | 140 | Participate in conference with Chris Adams and others regarding response to Navigators' motion to lift stay and preparation for call by reviewing motion to stay. | 0.70 | 507.50 |
| 11/12/2019 | E A CLARKSON | 140 | Draft Motion to Modify Automatic Stay related to D&O insurance (2.6); prepare Exhibits (.5). | 3.10 | 1,395.00 |
| 11/13/2019 | G G HESSE | 140 | Review and comment on draft motion for relief from automatic stay relating to D&O insurance. | 0.50 | 362.50 |
| 11/14/2019 | G G HESSE | 140 | Review and comment on draft motion for relief from automatic stay regarding Starr Lines. | 0.50 | 362.50 |
| 11/14/2019 | J W BOWEN | 140 | Proposed revisions to motion to modify automatic stay to allow payment by insurer under insurance policy. | 0.70 | 507.50 |
| 11/16/2019 | G G HESSE | 140 | Review and comment on response to motion of Navigators for relief from automatic stay. | 0.70 | 507.50 |
| 11/18/2019 | G G HESSE | 140 | Review and comment on response to motion of Navigators for relief from automatic stay (0.5); Follow-up conference with client team regarding status and strategy for litigation (0.8). | 1.30 | 942.50 |

| HUNTON ANDREWS KURTH LLP | | | | INVOICE: | 116098369 |
|---|---|---|---|---|---|
| CLIENT NAME:      KP ENGINEERING, LP | | | | DATE: | 01/23/2020 |
| FILE NUMBER:      079610.0000023 | | | | PAGE: | 3 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 11/25/2019 | J W BOWEN | 140 | Review of and respond to Chris Adams' email regarding hearing on Navigators' motion for relief from automatic stay. | 0.30 | 217.50 |
| 11/26/2019 | E A CLARKSON | 140 | Review and revise Motion to Modify the Automatic Stay for insurance purposes. | 2.30 | 1,035.00 |
| | | | **TOTAL 140** | **13.50** | |
| 11/01/2019 | G G HESSE | 160 | Negotiate form of special counsel order (0.5); Email exchange with committee counsel regarding disclosure issues (1.0). | 1.50 | 1,087.50 |
| 11/01/2019 | D A ZDUNKEWICZ | 160 | Continue working with the UCC's counsel to resolve HuntonAK's retention (.6); work with G. Hesse on supplemental disclosures (1.6). | 2.20 | 1,595.00 |
| 11/04/2019 | G G HESSE | 160 | Prepare amended retention disclosures for HAK (0.5); Review and analysis of disclosure of fee payment issues (1.0). | 1.50 | 1,087.50 |
| 11/04/2019 | J W BOWEN | 160 | Review of and revisions to Hesse's supplemental declaration in support of retention of Hunton Anderws Kurth. | 1.60 | 1,160.00 |
| 11/04/2019 | J W BOWEN | 160 | Email to Hesse and Zdunkewicz regarding supplemental declaration in support of retention of Hunton Andrews Kurth. | 0.30 | 217.50 |
| 11/04/2019 | D A ZDUNKEWICZ | 160 | Continue work on HuntonAK's supplemental disclosures. | 2.80 | 2,030.00 |
| 11/04/2019 | E A CLARKSON | 160 | Prepare for and attend hearing on Claro's Retention Application and the Committee Retention Application (2.5); draft and file Notice of Reset Hearing (.5) | 3.00 | 1,350.00 |

HUNTON ANDREWS KURTH LLP
CLIENT NAME:   KP ENGINEERING, LP
FILE NUMBER:   079610.0000023

INVOICE:   116098369
DATE:   01/23/2020
PAGE:   4

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 11/05/2019 | G G HESSE | 160 | Review and revise second supplemental declaration. | 1.00 | 725.00 |
| 11/05/2019 | J W BOWEN | 160 | Review of Hesse's email regarding supplemental declaration in support of HAK retention and response to same. | 0.40 | 290.00 |
| 11/05/2019 | D A ZDUNKEWICZ | 160 | Continue work on HuntonAK retention issues. | 1.60 | 1,160.00 |
| 11/06/2019 | G G HESSE | 160 | Review September invoices regarding fee application. | 1.00 | 725.00 |
| 11/07/2019 | G G HESSE | 160 | Review and comment on revised HAK retention order (0.2); Email exchange regarding questions regarding declaration for HAK retention (0.3). | 0.50 | 362.50 |
| 11/07/2019 | D A ZDUNKEWICZ | 160 | Continue working with UCC counsel and HuntonAK team to resolve issues relating to HuntonAK's retention. | 1.10 | 797.50 |
| 11/08/2019 | D A ZDUNKEWICZ | 160 | Continue work to resolve open issues with HuntonAK's retention. | 0.90 | 652.50 |
| 11/11/2019 | G G HESSE | 160 | Email exchange with creditors committee, Targa, and Dealers Electrical regarding form of employment order. | 0.30 | 217.50 |
| 11/11/2019 | D A ZDUNKEWICZ | 160 | Continue working with creditors on retention issues (.4); communications with client regarding order approving HuntonAK's retention (.5). | 0.90 | 652.50 |
| 11/12/2019 | D A ZDUNKEWICZ | 160 | Work with G. Hesse on supplemental Rule 2014 statement (1.6); communications with UCC counsel and client on modifications to HuntonAK retention order (.5); communications with C. Adams regarding Okin Adams retention order (.4). | 2.50 | 1,812.50 |

| HUNTON ANDREWS KURTH LLP | | | | INVOICE: | 116098369 |
|---|---|---|---|---|---|
| CLIENT NAME:   KP ENGINEERING, LP | | | | DATE: | 01/23/2020 |
| FILE NUMBER:   079610.0000023 | | | | PAGE: | 5 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 11/12/2019 | E A CLARKSON | 160 | Draft Certificate of Counsel and upload orders with the Court. | 1.30 | 585.00 |
| 11/12/2019 | C L REEVES | 160 | Review and revision of invoices related to fee applications. | 3.70 | 925.00 |
| 11/13/2019 | D A ZDUNKEWICZ | 160 | Communications with client and C. Adams regarding Okin Adams employment application. | 0.40 | 290.00 |
| 11/13/2019 | C L REEVES | 160 | Review and revision of invoices related to fee applications. | 2.80 | 700.00 |
| 11/21/2019 | E A CLARKSON | 160 | Draft and revise Interim Compensation Motion. | 2.60 | 1,170.00 |
| 11/26/2019 | D A ZDUNKEWICZ | 160 | Review and revise motion/order for interim payment of professional fees. | 0.90 | 652.50 |
| | | | **TOTAL 160** | **34.80** | |
| 11/01/2019 | D A ZDUNKEWICZ | 190 | Continue work on resolving disputes with the UCC on the Rule 2004 document/examination requests and numerous communications with the UCC's counsel and client regarding the same (3.1); review motion to quash Rule 2004 examination by TCB (.5). | 3.60 | 2,610.00 |
| 11/01/2019 | E A CLARKSON | 190 | Continue to address discovery issues and assist in the review and production of documents (2.5); draft and file master service list (.5) | 3.00 | 1,350.00 |
| 11/04/2019 | J W BOWEN | 190 | Email to Hesse and Zdunkewicz regarding status of defense coverage in Hancock action. | 0.20 | 145.00 |

| HUNTON ANDREWS KURTH LLP | | | | INVOICE: | 116098369 |
| CLIENT NAME: | KP ENGINEERING, LP | | | DATE: | 01/23/2020 |
| FILE NUMBER: | 079610.0000023 | | | PAGE: | 6 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 11/04/2019 | J W BOWEN | 190 | Email supporting/relevant documents in Hancock action to Jim Bartlett in ████████ . | 0.30 | 217.50 |
| 11/04/2019 | J W BOWEN | 190 | Conference with Eugene Zilberman, counsel for Vitol, regarding subpoena served on KPE in connection with Vitol v. Targa lawsuit. | 0.40 | 290.00 |
| 11/04/2019 | D A ZDUNKEWICZ | 190 | Continue working with Claro Group on production of documents to the UCC (3.3); attend scheduled hearing on Rule 2004 examination (.5). | 3.80 | 2,755.00 |
| 11/05/2019 | G G HESSE | 190 | Email exchange with counsel in Hancock regarding transfer of venue. | 0.30 | 217.50 |
| 11/05/2019 | D A ZDUNKEWICZ | 190 | Continue work with Claro Group on documents to produce to the UCC. | 2.60 | 1,885.00 |
| 11/05/2019 | E A CLARKSON | 190 | Continue to facilitate the production of documents in native format (1.7); review responsive documents for privileged communication and address related production issues (3.2). | 4.90 | 2,205.00 |
| 11/06/2019 | G G HESSE | 190 | Lengthy email exchange with lawyers in Hancock matter regarding transfer of venue and litigation process. | 0.50 | 362.50 |
| 11/06/2019 | D A ZDUNKEWICZ | 190 | Communications with C. Adams and others regarding document production to the UCC (.5); continue work with Claro Group on documents to be produced to the UCC (1.7). | 2.20 | 1,595.00 |

| | | | | INVOICE: | 116098369 |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | | | |
| CLIENT NAME:    KP ENGINEERING, LP | | | | DATE: | 01/23/2020 |
| FILE NUMBER:    079610.0000023 | | | | PAGE: | 7 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 11/07/2019 | J W BOWEN | 190 | Search for, gather, and review responsive documents and external communications regarding Targa/Channelview plant with Targa for partial response to Vitol subpoena in Vitol v. Targa litigation. | 1.50 | 1,087.50 |
| 11/07/2019 | J W BOWEN | 190 | Prepare for and participate in call with Bill Preston and counsel for Vitol. | 1.30 | 942.50 |
| 11/07/2019 | J W BOWEN | 190 | Follow up call with counsel for Vitol. | 0.30 | 217.50 |
| 11/07/2019 | D A ZDUNKEWICZ | 190 | Continue working on production of documents to the UCC. | 2.70 | 1,957.50 |
| 11/08/2019 | J W BOWEN | 190 | Email further responsive documents to Vitol subpoena in Vitol v. Targa matter to Vitol's counsel (.7); telephone conference with Vitol's counsel regarding same (.8). | 1.50 | 1,087.50 |
| 11/08/2019 | J W BOWEN | 190 | Update email to Doug Brickley and Chris Adams regarding production of documents to Vitol. | 0.40 | 290.00 |
| 11/08/2019 | J W BOWEN | 190 | Email to Bill Preston to start process of gathering for production of documents in response to Vitol subpoena as limited by agreement. | 0.30 | 217.50 |
| 11/08/2019 | J W BOWEN | 190 | Review of letter from Vitol's counsel limiting subpoena. | 0.20 | 145.00 |
| 11/08/2019 | D A ZDUNKEWICZ | 190 | Continue working with Claro Group on the production of documents to be produced to the UCC. | 1.90 | 1,377.50 |
| 11/11/2019 | G G HESSE | 190 | Prepare for and attend conference call with various parties to Hancock/ Johnson litigation regarding venue and process. | 1.00 | 725.00 |
| 11/11/2019 | D A ZDUNKEWICZ | 190 | Continue working with client on production of documents to the UCC. | 1.70 | 1,232.50 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116098369 | |
| CLIENT NAME:    KP ENGINEERING, LP | | | DATE: | 01/23/2020 | |
| FILE NUMBER:    079610.0000023 | | | PAGE: | 8 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 11/11/2019 | J W BOWEN | 190 | Conferences and emails with Bill Preston regarding documents needed for Vitol production. | 0.80 | 580.00 |
| 11/11/2019 | J W BOWEN | 190 | Analysis of applicable D&O policy and forward of same and other supporting documents to Mr. Adams. | 0.80 | 580.00 |
| 11/12/2019 | C J BAXTER | 190 | Preparation of subpoena documents for production. | 1.60 | 360.00 |
| 11/12/2019 | E A CLARKSON | 190 | Address certain outstanding issues with discovery production, including issues with file format. | 1.40 | 630.00 |
| 11/14/2019 | G G HESSE | 190 | Review notices of several creditors regarding committee's 2004 exam. | 0.30 | 217.50 |
| 11/14/2019 | C J BAXTER | 190 | Review subpoena response documents for production. | 2.00 | 450.00 |
| 11/14/2019 | E A CLARKSON | 190 | Draft Lien Affidavit and prepare exhibits. | 0.80 | 360.00 |
| 11/15/2019 | C J BAXTER | 190 | Review subpoena response documents for production. | 2.30 | 517.50 |
| 11/15/2019 | E A CLARKSON | 190 | Address Discovery issues relating to the production of native format documents. | 1.80 | 810.00 |
| 11/18/2019 | D A ZDUNKEWICZ | 190 | Review and revise omnibus objection to joinders to the UCC's Rule 2004 requests and work with E. Clarkson on same. | 1.80 | 1,305.00 |
| 11/18/2019 | E A CLARKSON | 190 | Draft Omnibus Response to Cross-Notice 2004 (3.6); address Discovery issues relating to produced documents (.6). | 4.20 | 1,890.00 |
| 11/19/2019 | D A ZDUNKEWICZ | 190 | Conference call with UCC counsel regarding Rule 2004 requests (.6); communications with client regarding same (.3); | 0.90 | 652.50 |

| HUNTON ANDREWS KURTH LLP | | | | INVOICE: | 116098369 |
|---|---|---|---|---|---|
| CLIENT NAME:   KP ENGINEERING, LP | | | | DATE: | 01/23/2020 |
| FILE NUMBER:   079610.0000023 | | | | PAGE: | 9 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 11/19/2019 | G G HESSE | 190 | Review list of topics for 2004 committee exam (0.4); Conference with Brandon Steele regarding same (0.6); Review materials regarding 2004 topics to prepare for same (1.0); Review and comment on motion for protective order regarding cross notices of 2004 exam (0.5). | 2.50 | 1,812.50 |
| 11/19/2019 | E A CLARKSON | 190 | Finalize and file Omnibus Response to Cross-Notice 2004. | 1.20 | 540.00 |
| 11/20/2019 | D A ZDUNKEWICZ | 190 | Conference with client regarding UCC rule 2004 requests (.3); communications with counsel for UCC regarding same (.3); review and revise omnibus objection (.4); review documents produced to UCC (1.2); conference with counsel for Dealers regarding 2004 examinations (.4). | 2.60 | 1,885.00 |
| 11/20/2019 | G G HESSE | 190 | Review and analysis of response to 2004 topics ███████ (1.0); Email exchange with Kathy Hesskew regarding 2004 topics (0.4). | 1.40 | 1,015.00 |
| 11/20/2019 | J W BOWEN | 190 | Research memorandum to Greg Hesse and David Zdunkewicz regarding legal issues ██████████. | 1.70 | 1,232.50 |
| 11/20/2019 | J W BOWEN | 190 | Further research memorandum to Hesse and Zdunkewicz regarding ██████████ | 1.10 | 797.50 |
| 11/20/2019 | J W BOWEN | 190 | Telephone conference with Greg Hesse regarding 2004 examination notice. | 0.30 | 217.50 |

| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116098369 |
| CLIENT NAME:    KP ENGINEERING, LP | | | DATE: | 01/23/2020 |
| FILE NUMBER:    079610.0000023 | | | PAGE: | 10 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
| --- | --- | --- | --- | --- | --- |
| 11/20/2019 | E A CLARKSON | 190 | Finalize and file Supplemental Omnibus objection to Rule 2004 requests. | 0.70 | 315.00 |
| 11/21/2019 | G G HESSE | 190 | Review order transferring Hancock case to Southern District of Texas (0.2); Email exchange with client team regarding same (0.4). | 0.60 | 435.00 |
| 11/21/2019 | D A ZDUNKEWICZ | 190 | Work with Claro Group on documents to be produced to the UCC and review of same. | 1.60 | 1,160.00 |
| 11/21/2019 | D A ZDUNKEWICZ | 190 | Review correspondence regarding litigation matters and status of same. | 0.80 | 580.00 |
| 11/22/2019 | G G HESSE | 190 | Review rule 26 report in TII Targa litigation. | 0.40 | 290.00 |
| 11/25/2019 | D A ZDUNKEWICZ | 190 | Review recent filings by the UCC and creditor committee members regarding the Rule 2004 examinations. | 0.70 | 507.50 |
| 11/25/2019 | E A CLARKSON | 190 | Review Response to Notice of Omnibus Objection (.3); review Committee's response to Motion to Quash (.2). | 0.50 | 225.00 |
| 11/26/2019 | D A ZDUNKEWICZ | 190 | Conference call with C. Adams and others to coordinate work on Rule 2004 discovery by the UCC. | 0.70 | 507.50 |
| 11/26/2019 | G G HESSE | 190 | Prepare for and attend conference call with client team regarding status and strategy for litigation with subcontractors. | 1.50 | 1,087.50 |
| 11/26/2019 | E A HUFFMAN | 190 | Teleconference with bankruptcy team regarding adversary proceedings. | 0.70 | 294.00 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116098369 | |
| CLIENT NAME: | KP ENGINEERING, LP | | DATE: | 01/23/2020 | |
| FILE NUMBER: | 079610.0000023 | | PAGE: | 11 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 11/26/2019 | J W BOWEN | 190 | Email to Adams, Zdunkewicz, and Hesse regarding needed conference call regarding outstanding issues and drafting of agenda and background for same. | 1.10 | 797.50 |
| 11/26/2019 | J W BOWEN | 190 | Participate in telephone conference with Chris Adams, Zdunkewicz, and Greg Hesse. | 0.60 | 435.00 |
| | | | **TOTAL 190** | **74.00** | |
| 11/18/2019 | G G HESSE | 220 | Review email exchange regarding ███████ ████ (0.3); Prepare email to Kyle McCoy regarding same (0.2); Follow-up conference with Kyle McCoy regarding same (0.3). | 0.80 | 580.00 |
| 11/21/2019 | G G HESSE | 220 | Lengthy conference with Mark Duedall (counsel for Health Insurance) regarding health insurance issues. | 0.40 | 290.00 |
| 11/28/2019 | G G HESSE | 220 | Review lengthy email exchange among KPE and health insurance administration regarding reimbursement issues (0.7); Prepare email to Kyle McCoy regarding same (0.3); Email exchange with Mark Duedall regarding same (0.3). | 1.30 | 942.50 |
| | | | **TOTAL 220** | **2.50** | |
| 11/13/2019 | G G HESSE | 230 | Email exchange with Kyle McCoy regarding issues with implementation of DIP order. | 0.50 | 362.50 |
| | | | **TOTAL 230** | **0.50** | |
| 11/11/2019 | G G HESSE | 240 | Email exchange with Kyle McCoy regarding tax motion. | 0.60 | 435.00 |
| 11/13/2019 | G G HESSE | 240 | Conference with Kyle McCoy regarding ██████ ████████ | 0.40 | 290.00 |

| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116098369 |
| CLIENT NAME:    KP ENGINEERING, LP | | | DATE: | 01/23/2020 |
| FILE NUMBER:    079610.0000023 | | | PAGE: | 12 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 11/14/2019 | G G HESSE | 240 | Email exchange with Kyle McCoy regarding ▮▮▮▮ | 0.30 | 217.50 |
| 11/22/2019 | J E WUEBKER | 240 | Telephone call with G Hesse regarding tax motion (.1); email correspondence with K McCoy regarding same (.2); review and update draft tax motion (.4). | 0.70 | 315.00 |
| 11/25/2019 | J E WUEBKER | 240 | Email correspondence with K McCoy regarding tax motion (.1); revise tax motion regarding same (.3); analyze potential real estate and gross receipts tax issues (.3) | 0.70 | 315.00 |
| 11/26/2019 | J E WUEBKER | 240 | Revise tax motion regarding additional taxing authorities (.3); email correspondence regarding same (.1). | 0.40 | 180.00 |
| | | | **TOTAL 240** | **3.10** | |
| 11/05/2019 | G G HESSE | 320 | Analysis of issues relating to treatment of litigation claims in plan. | 1.20 | 870.00 |
| | | | **TOTAL 320** | **1.20** | |
| | | | **TOTAL HOURS** | **132.40** | |

TIMEKEEPER SUMMARY:

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|-----------|--------|-------|------|-------|
| J W BOWEN | Partner | 16.80 | 725.00 | 12,180.00 |
| G G HESSE | Partner | 27.20 | 725.00 | 19,720.00 |
| D A ZDUNKEWICZ | Partner | 40.90 | 725.00 | 29,652.50 |
| E A CLARKSON | Associate | 32.60 | 450.00 | 14,670.00 |
| E A HUFFMAN | Associate | 0.70 | 420.00 | 294.00 |
| J E WUEBKER | Associate | 1.80 | 450.00 | 810.00 |
| C J BAXTER | Paralegal | 5.90 | 225.00 | 1,327.50 |
| C L REEVES | Paralegal | 6.50 | 250.00 | 1,625.00 |
| | **TOTAL FEES ($)** | | | **80,279.00** |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 116098369 |
|---|---|---|---|
| CLIENT NAME: | KP ENGINEERING, LP | DATE: | 01/23/2020 |
| FILE NUMBER: | 079610.0000023 | PAGE: | 13 |

**TIME SUMMARY BY TASK CODE:**

| CODE | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|
| 110 | Case Administration | 2.80 | 1,535.00 |
| 140 | Relief from Stay/Adequate Protection | 13.50 | 8,302.50 |
| 160 | Fee/Employment Applications | 34.80 | 20,245.00 |
| 190 | Litigation | 74.00 | 45,399.00 |
| 220 | Labor Agreements/Pensions/Benefits | 2.50 | 1,812.50 |
| 230 | Financing/Cash Collateral | 0.50 | 362.50 |
| 240 | Tax Issues | 3.10 | 1,752.50 |
| 320 | Plan Disclosure Statement | 1.20 | 870.00 |
| | | **132.40** | **80,279.00** |

**INVOICE SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 80,279.00 |
| Current Charges: | 0.00 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 80,279.00** |



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

## INVOICE SUMMARY

KP ENGINEERING, LP
ATTN: KYLE MCCOY
CHIEF FINANCIAL OFFICER
5555 OLD JACKSONVILLE HIGHWAY
TYLER, TX 75703-3379

| | |
|---|---|
| FILE NUMBER: | 079610.0000024 |
| INVOICE NUMBER: | 116098368 |
| DATE: | 01/23/2020 |

| | |
|---|---|
| CLIENT NAME: | KP ENGINEERING, LP |
| BILLING ATTORNEY: | JAMES W. BOWEN |

**IMPORTANT MESSAGE:** The Firm's fiscal year ends on March 31st.  We would appreciate having your outstanding invoices paid on or before that date.  If you need further information to process our invoices, please let us know.  Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending November 30, 2019 per the attached itemization:

### CURRENT INVOICE SUMMARY:

RE: (Hunton # 079610.0000024) Starr Surplus Insurance

| | |
|---|---|
| Current Fees: | $ 11,595.00 |
| Current Charges: | 1,017.32 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 12,612.32** |

---

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL: 804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:
Bank: SunTrust Bank, Richmond, VA
Account Name:  Hunton Andrews Kurth LLP Operating
Account Number:  001458094
ABA Transit:  061000104
Swift Code (International):  SNTRUS3A
Information with Wire: File: 079610.0000024, Inv: 116098368, Date: 01/23/2020



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL  214 • 979 • 3000
FAX  804 • 788 • 8218

EIN   54-0572269

**INVOICE SUMMARY-REMITTANCE PAGE**

| | |
|---|---|
| KP ENGINEERING, LP | **FILE NUMBER:** 079610.0000024 |
| ATTN: KYLE MCCOY | **INVOICE NUMBER:** 116098368 |
| CHIEF FINANCIAL OFFICER | **DATE:** 01/23/2020 |
| 5555 OLD JACKSONVILLE HIGHWAY | |
| TYLER, TX 75703-3379 | |

| | |
|---|---|
| **CLIENT NAME:** | KP ENGINEERING, LP |
| **BILLING ATTORNEY:** | JAMES W. BOWEN |

IMPORTANT MESSAGE:  The Firm's fiscal year ends on March 31st.  We would appreciate having our outstanding invoices paid on or before that date.  If you need further information to process our invoices, please let us know.  Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending November 30, 2019 per the attached itemization:

**CURRENT INVOICE SUMMARY:**

RE: (Hunton # 079610.0000024) Starr Surplus Insurance

| | |
|---|---|
| Current Fees: | $ 11,595.00 |
| Current Charges: | 1,017.32 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 12,612.32** |

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL:  804-788-8555

| To Pay By Mail: | To Pay by Wire Transfer or ACH: |
|---|---|
| HUNTON ANDREWS KURTH LLP | Bank: SunTrust Bank, Richmond, VA |
| PO BOX 405759 | Account Name:  Hunton Andrews Kurth LLP Operating |
| ATLANTA, GA  30384-5759 | Account Number:  001458094 |
| | ABA Transit:  061000104 |
| | Swift Code (International):  SNTRUS3A |
| | Information with Wire: File: 079610.0000024, Inv: 116098368, Date: 01/23/2020 |



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL  214 • 979 • 3000
FAX  804 • 788 • 8218

EIN  54-0572269

**INVOICE DETAIL**

| | |
|---|---|
| KP ENGINEERING, LP | FILE NUMBER:  079610.0000024 |
| ATTN: KYLE MCCOY | INVOICE NUMBER:  116098368 |
| CHIEF FINANCIAL OFFICER | DATE:  01/23/2020 |
| 5555 OLD JACKSONVILLE HIGHWAY | |
| TYLER, TX 75703-3379 | |

| CLIENT NAME: | KP ENGINEERING, LP |
|---|---|
| BILLING ATTORNEY: | JAMES W. BOWEN |

IMPORTANT MESSAGE:  The Firm's fiscal year ends on March 31st.  We would appreciate having your outstanding invoices paid on or before that date.  If you need further information to process our invoices, please let us know.  Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

**RE: (Hunton # 079610.0000024) Starr Surplus Insurance**

FOR PROFESSIONAL SERVICES RENDERED THROUGH NOVEMBER 30, 2019:

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 11/01/2019 | J W BOWEN | 190 | Review of draft response letter to Navigators regarding its denial of coverage on D&O policy. | 0.80 | 580.00 |
| 11/04/2019 | J W BOWEN | 190 | Finalization of edits to letter to Starr. | 0.60 | 435.00 |
| 11/05/2019 | W ANDREWS | 190 | Review coverage correspondence and next steps. | 0.30 | 217.50 |
| 11/06/2019 | W ANDREWS | 190 | Review developments regarding insurance coverage declaratory judgment action and possible impact on bankruptcy action. | 0.50 | 362.50 |

| HUNTON ANDREWS KURTH LLP | | | | INVOICE: | 116098368 |
|---|---|---|---|---|---|
| CLIENT NAME: | KP ENGINEERING, LP | | | DATE: | 01/23/2020 |
| FILE NUMBER: | 079610.0000024 | | | PAGE: | 2 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 11/11/2019 | J W BOWEN | 190 | Email to and telephone conference with Michael Freeman regarding ███████ (1.2); email exchange with Daniel Hentschel and Greg Hesse regarding ███████ (0.2). | 1.40 | 1,015.00 |
| 11/12/2019 | W ANDREWS | 190 | Review arguments regarding ███████ | 0.50 | 362.50 |
| 11/12/2019 | J W BOWEN | 190 | Review of documents and drafting of revised letter to Starr Insurance regarding rates that it will pay in defense of KPE in the Hancock case. | 1.70 | 1,232.50 |
| 11/14/2019 | W ANDREWS | 190 | Review coverage strategy regarding ███████ | 0.50 | 362.50 |
| 11/14/2019 | D HENTSCHEL | 190 | Analyze motion to modify automatic stay and address insurance related inquiries. | 0.50 | 235.00 |
| 11/15/2019 | W ANDREWS | 190 | Review and comment on various draft pleadings and correspondence regarding insurance. | 0.50 | 362.50 |
| 11/15/2019 | J W BOWEN | 190 | Revisions to response to Navigator's motion to lift stay to continue litigation in Eastern District of Texas (1.8); review of Hentschel's revisions and comment on same (0.2). | 2.00 | 1,450.00 |
| 11/16/2019 | D HENTSCHEL | 190 | Analyze opposition to motion to lift stay and provide revisions as it relates to the insurance policy section. | 0.90 | 423.00 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | | INVOICE: | 116098368 |
| CLIENT NAME: | KP ENGINEERING, LP | | | DATE: | 01/23/2020 |
| FILE NUMBER: | 079610.0000024 | | | PAGE: | 3 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 11/18/2019 | D HENTSCHEL | 190 | Telephone conference with bankruptcy and defense counsel to discuss status of matter. | 0.60 | 282.00 |
| 11/18/2019 | W ANDREWS | 190 | Review draft response to Navigators motion to lift bankruptcy stay; conference call with defense and bankruptcy team regarding insurance coverage strategy. | 1.00 | 725.00 |
| 11/18/2019 | J W BOWEN | 190 | Review of carrier correspondence to prep for and participate in telephone conference with Daniel Hentschel, Walter Andrews, and Greg Hesse regarding next steps with Navigators and Starr coverage issues (1.3); email to and telephone conference with Kathy Hesskew at KPE regarding source of funds to pay premium on Navigators director and officer policy (0.6). | 1.90 | 1,377.50 |
| 11/19/2019 | D HENTSCHEL | 190 | Analyze GL coverage denial | 0.20 | 94.00 |
| 11/19/2019 | W ANDREWS | 190 | Review and respond to insurance coverage correspondence. | 0.50 | 362.50 |
| 11/20/2019 | D HENTSCHEL | 190 | Supplement motion to modify automatic stay in order to address the issues regarding the insurance proceeds to be provided by insurers under the professional liability and directors and officers insurance policies. | 0.90 | 423.00 |
| 11/20/2019 | J W BOWEN | 190 | Telephone conference with John Hardy, counsel for BTSE and the individuals in the Navigators lawsuit, regarding history and context of dispute. | 0.70 | 507.50 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116098368 | |
| CLIENT NAME:   KP ENGINEERING, LP | | | DATE: | 01/23/2020 | |
| FILE NUMBER:   079610.0000024 | | | PAGE: | 4 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 11/21/2019 | W ANDREWS | 190 | Review Starr coverage denial letter and consider next steps. | 0.30 | 217.50 |
| 11/21/2019 | J W BOWEN | 190 | Email to Chris Adams in connection with hearing to lift stay requested by Navigators insurance with respect to Tyler federal court coverage lawsuit. | 0.20 | 145.00 |
| 11/22/2019 | D HENTSCHEL | 190 | Telephone conference with Mr. Boone to discuss lift of automatic stay. | 0.20 | 94.00 |
| 11/25/2019 | D HENTSCHEL | 190 | Supplement motion to lift automatic stay per conversation with Mr. Hesse. | 0.40 | 188.00 |
| 11/26/2019 | D HENTSCHEL | 190 | Supplement motion to modify automatic stay. | 0.30 | 141.00 |
| | | | **TOTAL 190** | **17.40** | |
| | | | **TOTAL HOURS** | **17.40** | |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| W ANDREWS | Partner | 4.10 | 725.00 | 2,972.50 |
| J W BOWEN | Partner | 9.30 | 725.00 | 6,742.50 |
| D HENTSCHEL | Associate | 4.00 | 470.00 | 1,880.00 |
| **TOTAL FEES ($)** | | | | **11,595.00** |

**TIME SUMMARY BY TASK CODE:**

| CODE | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|
| 190 | Litigation | 17.40 | 11,595.00 |
| | | **17.40** | **11,595.00** |

**FOR COSTS ADVANCED AND EXPENSES INCURRED:**

| CODE | DESCRIPTION | AMOUNT |
|---|---|---|
| E106 | Online Research | 1,017.32 |
| **TOTAL CURRENT EXPENSES ($)** | | **1,017.32** |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 116098368 |
| CLIENT NAME: | KP ENGINEERING, LP | DATE: | 01/23/2020 |
| FILE NUMBER: | 079610.0000024 | PAGE: | 5 |

INVOICE SUMMARY:

Current Fees: $ 11,595.00
Current Charges: 1,017.32

**CURRENT INVOICE AMOUNT DUE:** **$ 12,612.32**



HUNTON ANDREWS KURTH LLP
FOUNTAIN PLACE
1445 ROSS AVENUE
SUITE 3700
DALLAS, TEXAS 75202-2799

TEL  214 • 979 • 3000
FAX  214 • 880 • 0011

GREGORY G. HESSE
DIRECT DIAL: 214 • 468 • 3335
EMAIL: ghesse@HuntonAK.com

January 28, 2020                                      FILE NO:

**VIA EMAIL TO NOTICE PARTIES**

Re: *In re KP Engineering, LP, et al.,* Case No.19-34698 (DRJ), in the United States
Bankruptcy Court for the Southern District of Texas
**Hunton Andrews Kurth LLP's Second Fee Statement - December 2019**

Notice Parties:

Pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 369] ("Interim Compensation Order") in the above-captioned cases, attached please find the Fee Statements of Hunton Andrews Kurth LLP ("HuntonAK") for the period December 1, 2019 – December 31, 2019.

HuntonAK seeks payment of $62,911.75. This total is comprised as follows: $60,875.20 (80% of the $76,094.00 fees for services rendered) and $2,036.55 (100% of expenses). HuntonAK billed fees and expenses, which were for the benefit of Debtor KP Engineering, LP.

Pursuant to the Interim Compensation Order, any party objecting to the payment of interim compensation and reimbursement of expenses as requested must file a written objection with the Court and serve a copy delivered by U.S. Mail or e-mail to the following Notice Parties within fifteen (15) days of the date of mailing this Fee Statement:

a) The Debtors, c/o KP Engineering, LP attn.: Kyle McCoy (kmccoy@steelresources.com) and c/o The Claro Group, LLC, Attn: Douglas J. Brickley (dbrickley@theclarogroup.com)

b) Special Counsel to the Debtor KP Engineering, LP, Hunton Andrews Kurth LLP, Attn: Gregory G. Hesse, Esq. (ghesse@HuntonAK.com);

c) Counsel to Debtor KP Engineering, LP and KP Engineering, LLC, Okin Adams LLP, Attn: Christopher Adams, Esq. (cadams@okinadams.com);



January 28, 2020
Page 2

     d)    Texas Capital Bank, N.A., 2000 McKinney Avenue, Suite 700, Dallas, Texas 75201, Attn: Elizabeth Falco;

     e)    Counsel to Texas Capital Bank, Bell Nunnally & Martin LLP, Attn: Russell Mills, Esq. (rmills@bellnunnually.com);

     f)    Counsel to the Committee, Foley Gardere, LLP, Attn: Sharon Beausoleil and John P. Melko (sbeausoleil@foley.com, jmelko@foley.com);

     g)    The U.S. Trustee, Attn. Stephen D. Statham and Hector Duran, Jr. (Stephen.Statham@usdoj.gov, Hector.Duran.Jr@usdoj.gov).

If an objection is not timely served pursuant to the Interim Compensation Order, the Debtors shall be authorized and directed to pay HuntonAK an amount equal to 80% of the fees and 100% of the expenses that are not subject to an objection. Any objection must set forth the precise nature of the objection and the amount at issue; it shall not be sufficient to simply object to all fees and expenses.

If you have any questions regarding the enclosed Fee Statement, please contact me. Thank you for your attention to this matter.

Sincerely,

Gregory G. Hesse

Enclosure



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN    54-0572269

## INVOICE SUMMARY

KP ENGINEERING, LP
ATTN: KYLE MCCOY
CHIEF FINANCIAL OFFICER
5555 OLD JACKSONVILLE HIGHWAY
TYLER, TX 75703-3379

FILE NUMBER:          079610.0000017
INVOICE NUMBER:    116098799
DATE:                        01/23/2020

| CLIENT NAME: | KP ENGINEERING, LP |
| --- | --- |
| BILLING ATTORNEY: | JAMES W. BOWEN |

IMPORTANT MESSAGE: The Firm's fiscal year ends on March 31st.  We would appreciate having your outstanding invoices paid on or before that date.  If you need further information to process our invoices, please let us know.  Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending December 31, 2019 per the attached itemization:

CURRENT INVOICE SUMMARY:

### RE: (Hunton # 079610.0000017, Client's # no) Hancock Mechanical Welding & Fabrication

| | |
| --- | --- |
| Current Fees: | $ 1,218.00 |
| Current Charges: | 48.93 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 1,266.93** |

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL: 804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:
Bank: SunTrust Bank, Richmond, VA
Account Name:  Hunton Andrews Kurth LLP Operating
Account Number:  001458094
ABA Transit:  061000104
Swift Code (International):  SNTRUS3A
Information with Wire: File: 079610.0000017, Inv: 116098799, Date: 01/23/2020



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

**INVOICE SUMMARY-REMITTANCE PAGE**

KP ENGINEERING, LP
ATTN: KYLE MCCOY
CHIEF FINANCIAL OFFICER
5555 OLD JACKSONVILLE HIGHWAY
TYLER, TX 75703-3379

| | |
|---|---|
| FILE NUMBER: | 079610.0000017 |
| INVOICE NUMBER: | 116098799 |
| DATE: | 01/23/2020 |

| | |
|---|---|
| CLIENT NAME: | KP ENGINEERING, LP |
| BILLING ATTORNEY: | JAMES W. BOWEN |

IMPORTANT MESSAGE:  The Firm's fiscal year ends on March 31st.  We would appreciate having our outstanding invoices paid on or before that date.  If you need further information to process our invoices, please let us know.  Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending December 31, 2019 per the attached itemization:

**CURRENT INVOICE SUMMARY:**

**RE: (Hunton # 079610.0000017, Client's # no) Hancock Mechanical Welding & Fabrication**

| | |
|---|---|
| Current Fees: | $ 1,218.00 |
| Current Charges: | 48.93 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 1,266.93** |

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL:  804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:
Bank: SunTrust Bank, Richmond, VA
Account Name:  Hunton Andrews Kurth LLP Operating
Account Number:  001458094
ABA Transit:  061000104
Swift Code (International):  SNTRUS3A
Information with Wire: File: 079610.0000017, Inv: 116098799, Date: 01/23/2020



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

## INVOICE DETAIL

KP ENGINEERING, LP
ATTN: KYLE MCCOY
CHIEF FINANCIAL OFFICER
5555 OLD JACKSONVILLE HIGHWAY
TYLER, TX 75703-3379

FILE NUMBER:          079610.0000017
INVOICE NUMBER:    116098799
DATE:                       01/23/2020

CLIENT NAME:          KP ENGINEERING, LP

BILLING ATTORNEY:   JAMES W. BOWEN

IMPORTANT MESSAGE:  The Firm's fiscal year ends on March 31st.  We would appreciate having your outstanding invoices paid on or before that date.  If you need further information to process our invoices, please let us know.  Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

### RE: (Hunton # 079610.0000017, Client's # no) Hancock Mechanical Welding & Fabrication

FOR PROFESSIONAL SERVICES RENDERED THROUGH DECEMBER 31, 2019:

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 12/10/2019 | E A HUFFMAN | 190 | Prepare KP Engineering's report regarding referral of Hancock Mechanical litigation to bankruptcy court, including research in support of same. | 2.50 | 1,050.00 |
| 12/12/2019 | E A HUFFMAN | 190 | Analyze court orders and revise list of upcoming action items (.10); draft certificate of interested parties (.20); conference with James Bowen regarding case strategy (.10). | 0.40 | 168.00 |
| | | | **TOTAL 190** | **2.90** | |
| | | | **TOTAL HOURS** | **2.90** | |

TIMEKEEPER SUMMARY:

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|------------|--------|-------|------|-------|
| E A HUFFMAN | Associate | 2.90 | 420.00 | 1,218.00 |
| | **TOTAL FEES ($)** | | | **1,218.00** |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 116098799 |
|---|---|---|---|
| CLIENT NAME: | KP ENGINEERING, LP | DATE: | 01/23/2020 |
| FILE NUMBER: | 079610.0000017 | PAGE: | 2 |

**TIME SUMMARY BY TASK CODE:**

| CODE | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|
| 190 | Litigation | 2.90 | 1,218.00 |
| | | **2.90** | **1,218.00** |

**FOR COSTS ADVANCED AND EXPENSES INCURRED:**

| CODE | DESCRIPTION | AMOUNT |
|---|---|---|
| E106 | Online Research | 48.93 |
| **TOTAL CURRENT EXPENSES ($)** | | **48.93** |

**INVOICE SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 1,218.00 |
| Current Charges: | 48.93 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 1,266.93** |



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

**INVOICE SUMMARY**

KP ENGINEERING, LP
ATTN: KYLE MCCOY
CHIEF FINANCIAL OFFICER
5555 OLD JACKSONVILLE HIGHWAY
TYLER, TX 75703-3379

| | |
|---|---|
| FILE NUMBER: | 079610.0000020 |
| INVOICE NUMBER: | 116098800 |
| DATE: | 01/23/2020 |

| | |
|---|---|
| CLIENT NAME: | KP ENGINEERING, LP |
| BILLING ATTORNEY: | JAMES W. BOWEN |

IMPORTANT MESSAGE: The Firm's fiscal year ends on March 31st.  We would appreciate having your outstanding invoices paid on or before that date.  If you need further information to process our invoices, please let us know.  Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending December 31, 2019 per the attached itemization:

**CURRENT INVOICE SUMMARY:**

**RE: (Hunton # 079610.0000020, Client's # no) TII Logistics, Inc. (Johnson Plant)**

| | |
|---|---|
| Current Fees: | $ 3,148.50 |
| Current Charges: | 724.46 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 3,872.96** |

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL: 804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:
Bank: SunTrust Bank, Richmond, VA
Account Name:  Hunton Andrews Kurth LLP Operating
Account Number:  001458094
ABA Transit:  061000104
Swift Code (International):  SNTRUS3A
Information with Wire: File: 079610.0000020, Inv: 116098800, Date: 01/23/2020



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

**INVOICE SUMMARY-REMITTANCE PAGE**

KP ENGINEERING, LP
ATTN: KYLE MCCOY
CHIEF FINANCIAL OFFICER
5555 OLD JACKSONVILLE HIGHWAY
TYLER, TX 75703-3379

| | |
|---|---|
| FILE NUMBER: | 079610.0000020 |
| INVOICE NUMBER: | 116098800 |
| DATE: | 01/23/2020 |

| | |
|---|---|
| CLIENT NAME: | KP ENGINEERING, LP |
| BILLING ATTORNEY: | JAMES W. BOWEN |

IMPORTANT MESSAGE:  The Firm's fiscal year ends on March 31st.  We would appreciate having our outstanding invoices paid on or before that date.  If you need further information to process our invoices, please let us know.  Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending December 31, 2019 per the attached itemization:

**CURRENT INVOICE SUMMARY:**

RE: (Hunton # 079610.0000020, Client's # no) TII Logistics, Inc. (Johnson Plant)

| | |
|---|---|
| Current Fees: | $ 3,148.50 |
| Current Charges: | 724.46 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 3,872.96** |

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL:  804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:
Bank: SunTrust Bank, Richmond, VA
Account Name:  Hunton Andrews Kurth LLP Operating
Account Number:  001458094
ABA Transit:  061000104
Swift Code (International):  SNTRUS3A
Information with Wire: File: 079610.0000020, Inv: 116098800, Date: 01/23/2020



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

## INVOICE DETAIL

KP ENGINEERING, LP
ATTN: KYLE MCCOY
CHIEF FINANCIAL OFFICER
5555 OLD JACKSONVILLE HIGHWAY
TYLER, TX 75703-3379

| | |
|---|---|
| FILE NUMBER: | 079610.0000020 |
| INVOICE NUMBER: | 116098800 |
| DATE: | 01/23/2020 |

| | |
|---|---|
| CLIENT NAME: | KP ENGINEERING, LP |
| BILLING ATTORNEY: | JAMES W. BOWEN |

IMPORTANT MESSAGE:  The Firm's fiscal year ends on March 31st.  We would appreciate having your outstanding invoices paid on or before that date.  If you need further information to process our invoices, please let us know.  Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

**RE: (Hunton # 079610.0000020, Client's # no) TII Logistics, Inc. (Johnson Plant)**

FOR PROFESSIONAL SERVICES RENDERED THROUGH DECEMBER 31, 2019:

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 12/03/2019 | J W BOWEN | 190 | Review of case law regarding ▮▮▮▮ (.6); appear at conference (1.0); email to Doug Brickley and others with summary of conference (0.3). | 1.90 | 1,377.50 |
| 12/03/2019 | E A HUFFMAN | 190 | Research issues related to ▮▮▮▮ - (.8); confer with James Bowen regarding judgment and discovery issues from TII Logistics matter - (.2); emails with James Bowen regarding hearing outcome - (.1). | 1.10 | 462.00 |
| 12/03/2019 | J W BOWEN | 190 | Travel to Houston for conference before the court (1.4); return to Dallas (1.4). | 2.80 | 1,015.00 |
| 12/04/2019 | E A HUFFMAN | 190 | Conference with James Bowen regarding case status and case management conference. | 0.20 | 84.00 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 116098800 |
|---|---|---|---|
| CLIENT NAME:    KP ENGINEERING, LP | | DATE: | 01/23/2020 |
| FILE NUMBER:    079610.0000020 | | PAGE: | 2 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 12/09/2019 | E A HUFFMAN | 190 | Analyze pleadings and orders from Hancock case, as well as local rules, regarding initial disclosures and reports (.40); email James Bowen regarding same (.10). | 0.50 | 210.00 |
| | | | **TOTAL 190** | **6.50** | |
| | | | **TOTAL HOURS** | **6.50** | |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| J W BOWEN | Partner | 4.70 | 509.04 | 2,392.50 |
| E A HUFFMAN | Associate | 1.80 | 420.00 | 756.00 |
| **TOTAL FEES ($)** | | | | **3,148.50** |

**TIME SUMMARY BY TASK CODE:**

| CODE | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|
| 190 | Litigation | 6.50 | 3,148.50 |
| | | **6.50** | **3,148.50** |

**FOR COSTS ADVANCED AND EXPENSES INCURRED:**

| CODE | DESCRIPTION | AMOUNT |
|---|---|---|
| E106 | Online Research | 97.86 |
| E110 | Out-of-Town Travel | 599.16 |
| E111 | Meals | 27.44 |
| **TOTAL CURRENT EXPENSES ($)** | | **724.46** |

**INVOICE SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 3,148.50 |
| Current Charges: | 724.46 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 3,872.96** |



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

## INVOICE SUMMARY

KP ENGINEERING, LP
ATTN: KYLE MCCOY
CHIEF FINANCIAL OFFICER
5555 OLD JACKSONVILLE HIGHWAY
TYLER, TX 75703-3379

FILE NUMBER:        079610.0000023
INVOICE NUMBER:     116098798
DATE:               01/23/2020

| CLIENT NAME: | KP ENGINEERING, LP |
|---|---|
| BILLING ATTORNEY: | JAMES W. BOWEN |

IMPORTANT MESSAGE: The Firm's fiscal year ends on March 31st.  We would appreciate having your outstanding invoices paid on or before that date.  If you need further information to process our invoices, please let us know.  Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending December 31, 2019 per the attached itemization:

### CURRENT INVOICE SUMMARY:

**RE: (Hunton # 079610.0000023) Bankruptcy**

| | |
|---|---|
| Current Fees: | $ 71,727.50 |
| Current Charges: | 1,263.16 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 72,990.66** |

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL: 804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:
Bank: SunTrust Bank, Richmond, VA
Account Name:  Hunton Andrews Kurth LLP Operating
Account Number:  001458094
ABA Transit:  061000104
Swift Code (International):  SNTRUS3A
Information with Wire: File: 079610.0000023, Inv: 116098798, Date: 01/23/2020



**HUNTON ANDREWS KURTH LLP**
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

**INVOICE SUMMARY-REMITTANCE PAGE**

KP ENGINEERING, LP
ATTN: KYLE MCCOY
CHIEF FINANCIAL OFFICER
5555 OLD JACKSONVILLE HIGHWAY
TYLER, TX 75703-3379

| | |
|---|---|
| **FILE NUMBER:** | 079610.0000023 |
| **INVOICE NUMBER:** | 116098798 |
| **DATE:** | 01/23/2020 |

| | |
|---|---|
| CLIENT NAME: | **KP ENGINEERING, LP** |
| BILLING ATTORNEY: | **JAMES W. BOWEN** |

IMPORTANT MESSAGE:  The Firm's fiscal year ends on March 31st.  We would appreciate having our outstanding invoices paid on or before that date.  If you need further information to process our invoices, please let us know.  Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending December 31, 2019 per the attached itemization:

**CURRENT INVOICE SUMMARY:**

**RE: (Hunton # 079610.0000023) Bankruptcy**

| | |
|---|---|
| Current Fees: | $ 71,727.50 |
| Current Charges: | 1,263.16 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 72,990.66** |

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL:  804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:
Bank: SunTrust Bank, Richmond, VA
Account Name:  Hunton Andrews Kurth LLP Operating
Account Number:  001458094
ABA Transit:  061000104
Swift Code (International):  SNTRUS3A
Information with Wire: File: 079610.0000023, Inv: 116098798, Date: 01/23/2020



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

## INVOICE DETAIL

KP ENGINEERING, LP
ATTN: KYLE MCCOY
CHIEF FINANCIAL OFFICER
5555 OLD JACKSONVILLE HIGHWAY
TYLER, TX 75703-3379

FILE NUMBER:        079610.0000023
INVOICE NUMBER:     116098798
DATE:               01/23/2020

| CLIENT NAME: | KP ENGINEERING, LP |
| BILLING ATTORNEY: | JAMES W. BOWEN |

IMPORTANT MESSAGE:  The Firm's fiscal year ends on March 31st.  We would appreciate having your outstanding invoices paid on or before that date.  If you need further information to process our invoices, please let us know.  Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

## RE: (Hunton # 079610.0000023) Bankruptcy

FOR PROFESSIONAL SERVICES RENDERED THROUGH DECEMBER 31, 2019:

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 12/02/2019 | D A ZDUNKEWICZ | 110 | Communications with client and G. Hesse regarding ███████ | 0.80 | 580.00 |
| 12/13/2019 | E A CLARKSON | 110 | File and draft Master Service List. | 0.50 | 225.00 |
| | | | **TOTAL 110** | **1.30** | |
| 12/03/2019 | E A CLARKSON | 140 | Review and revise motion to modify automatic stay. | 1.10 | 495.00 |
| 12/04/2019 | D A ZDUNKEWICZ | 140 | Review insurance agreements for ██████ ███████ (.9); review applicable case law regarding insurance policies ████████ (1.9). | 2.80 | 2,030.00 |
| | | | **TOTAL 140** | **3.90** | |
| 12/12/2019 | D A ZDUNKEWICZ | 150 | Prepare for upcoming meeting with the UCC. | 2.70 | 1,957.50 |
| 12/13/2019 | D A ZDUNKEWICZ | 150 | Continue to prepare for meeting with the UCC. | 2.30 | 1,667.50 |

| | | | | HUNTON ANDREWS KURTH LLP | | |
|---|---|---|---|---|---|---|

HUNTON ANDREWS KURTH LLP
CLIENT NAME:    KP ENGINEERING, LP
FILE NUMBER:    079610.0000023

INVOICE:    116098798
DATE:       01/23/2020
PAGE:       2

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 12/17/2019 | D A ZDUNKEWICZ | 150 | Participate in weekly professional's call. | 0.80 | 580.00 |
| 12/18/2019 | G G HESSE | 150 | Conference with Brandon Steele regarding requests for information for committee (0.5); Prepare for and attend conference call with Brandon Steele, Kyle McCoy, Kathy Henshew, David Zdunkawitz to prepare for 2004 and meeting with committee (1.3); Conference with Kyle McCoy (0.5). | 2.30 | 1,667.50 |
| 12/18/2019 | D A ZDUNKEWICZ | 150 | Prepare for meeting with UCC set for 12/19. | 5.20 | 3,770.00 |
| 12/18/2019 | J W BOWEN | 150 | Participate in preparation call for informal meeting with creditors (.30); participate in call with counsel for UCC to discuss insurance coverage issues (1.10). | 1.40 | 1,015.00 |
| 12/30/2019 | G G HESSE | 150 | Email exchange with counsel for Academy Sports regarding status of case. | 0.30 | 217.50 |
| | | | **TOTAL 150** | **15.00** | |
| 12/02/2019 | G G HESSE | 160 | Review and comment on interim professional compensation motion. | 0.40 | 290.00 |
| 12/04/2019 | E A CLARKSON | 160 | Finalize Motion for Interim Compensation. | 0.50 | 225.00 |
| 12/12/2019 | G G HESSE | 160 | Review email from UST regarding comments to interim compensation order. | 0.50 | 362.50 |
| 12/13/2019 | C L REEVES | 160 | Review and revision of fee statements to adhere to bankruptcy rules. | 3.20 | 800.00 |
| 12/16/2019 | C L REEVES | 160 | Review and revision of statements. | 0.30 | 75.00 |
| 12/18/2019 | C L REEVES | 160 | Review and revision of monthly statements for compliance with bankruptcy rules. | 5.80 | 1,450.00 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116098798 | |
| CLIENT NAME: | KP ENGINEERING, LP | | DATE: | 01/23/2020 | |
| FILE NUMBER: | 079610.0000023 | | PAGE: | 3 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 12/20/2019 | C L REEVES | 160 | Review and revision of first monthly fee statement. | 5.40 | 1,350.00 |
| 12/27/2019 | G G HESSE | 160 | Review and comment on first interim fee order status. | 0.40 | 290.00 |
| 12/27/2019 | C L REEVES | 160 | Review and revision of first monthly fee application (.9); conference regarding same (.2); correspondence related to same (.1). | 1.20 | 300.00 |
| 12/31/2019 | G G HESSE | 160 | Review notice of no objection regarding motion for interim fee payment process (0.2); Review form of order regarding motion for interim fee payments (0.3). | 0.50 | 362.50 |
| | | | **TOTAL 160** | **18.20** | |
| 12/11/2019 | G G HESSE | 185 | Review and comment on draft motion to extend deadline to assume or reject commercial leases. | 0.60 | 435.00 |
| | | | **TOTAL 185** | **0.60** | |
| 12/02/2019 | D A ZDUNKEWICZ | 190 | Communications with UCC counsel regarding Rule 2004 discovery. | 0.70 | 507.50 |
| 12/02/2019 | E A CLARKSON | 190 | Address Motion to Quash scheduling issues. | 0.60 | 270.00 |
| 12/03/2019 | D A ZDUNKEWICZ | 190 | Work with E. Clarkson on motion for relief from stay regarding issues ████ | 1.30 | 942.50 |
| 12/03/2019 | D A ZDUNKEWICZ | 190 | Conference call to discuss ████████ | 1.00 | 725.00 |
| 12/03/2019 | J W BOWEN | 190 | Review of David Zdunkewicz' email regarding ████. | 0.20 | 145.00 |
| 12/03/2019 | E A CLARKSON | 190 | Participate in group call regarding ████████ .8); address ongoing discovery issues (.8). | 1.60 | 720.00 |

| HUNTON ANDREWS KURTH LLP | | | | INVOICE: | 116098798 |
|---|---|---|---|---|---|
| CLIENT NAME: | KP ENGINEERING, LP | | | DATE: | 01/23/2020 |
| FILE NUMBER: | 079610.0000023 | | | PAGE: | 4 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 12/04/2019 | D A ZDUNKEWICZ | 190 | Prepare for (.6) and conference with counsel for UCC regarding Rule 2004 requests (.8); conference with J. Bartlett regarding discovery matters (.3); conferences with D. Brickley and C. Quinn regarding UCC discovery (.6); | 2.30 | 1,667.50 |
| 12/04/2019 | J W BOWEN | 190 | Email to Chris Adams and others regarding next steps in connection with Navigators' coverage lawsuit. | 0.20 | 145.00 |
| 12/04/2019 | J W BOWEN | 190 | Telephone conference with David Zdunkewicz regarding next steps in connection with Navigators' coverage lawsuit. | 0.30 | 217.50 |
| 12/04/2019 | J W BOWEN | 190 | Email to Mr. Zdunkewicz, Walter Andrews, and Daniel Hentschel regarding status of coverage and coverage disputes ▉▉▉▉▉▉▉▉ | 1.10 | 797.50 |
| 12/04/2019 | J W BOWEN | 190 | Email to John Hardy, counsel for BTSE and others, to ascertain status of Navigators' lawsuit and review of his response. | 0.30 | 217.50 |
| 12/04/2019 | J W BOWEN | 190 | Telephone conference with Champe Fitzhugh, counsel for Brandon Steele, regarding Hancock lawsuit and coverage matters, including with respect to Smith and Loveless lawsuit. | 0.50 | 362.50 |
| 12/04/2019 | E A CLARKSON | 190 | Participate in call with the Committee regarding the Debtors' Motion to Quash. | 0.70 | 315.00 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116098798 | |
| CLIENT NAME: | KP ENGINEERING, LP | | DATE: | 01/23/2020 | |
| FILE NUMBER: | 079610.0000023 | | PAGE: | 5 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 12/05/2019 | D A ZDUNKEWICZ | 190 | Conference call with the UCC's counsel regarding 2004 examinations (.9); review documents provided to the UCC in effort to resolve open issues (1.1); communications with client regarding rule 2004 issues (1.2). | 3.20 | 2,320.00 |
| 12/05/2019 | J W BOWEN | 190 | Email exchange with John Hardy regarding status of and his clients' intentions/strategy with respect to the Navigators' lawsuit. | 0.30 | 217.50 |
| 12/05/2019 | E A CLARKSON | 190 | Review client documents with a focus on corrupted files. | 2.40 | 1,080.00 |
| 12/06/2019 | G G HESSE | 190 | Conference with Brandon Steele regarding ███████ ███████ (0.4); Email exchange with Doug Brickely regarding ███████ (0.6). | 1.00 | 725.00 |
| 12/06/2019 | D A ZDUNKEWICZ | 190 | Continue working with the UCC and with Texas Capital Bank on issues relating to the production of the Debtors' documents by Texas Capital Bank with emphasis on the confidentiality of the documents (1.7); review and revise draft protective order between the UCC and TCB (.9). | 2.60 | 1,885.00 |
| 12/09/2019 | D A ZDUNKEWICZ | 190 | Continue working with the UCC and Texas Capital Bank on the protective order (1.2); conference with client regarding meeting with the UCC (.5); communications with D. Brickley et al. on status of discussions with the UCC (.4); communications with UCC regarding status conference (.3); | 2.40 | 1,740.00 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 116098798 |
| CLIENT NAME:   KP ENGINEERING, LP | | DATE: | 01/23/2020 |
| FILE NUMBER:   079610.0000023 | | PAGE: | 6 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 12/09/2019 | E A CLARKSON | 190 | Review client documents and address issues with corrupted files. | 0.90 | 405.00 |
| 12/10/2019 | D A ZDUNKEWICZ | 190 | Prepare for (.4) and participate in conference call with professional working group with focus on discovery matters with the UCC (.9); numerous communications with counsel for UCC regarding 2004 examination and meeting with UCC (.8); communications with Kyle McCoy regarding meeting with the UCC (.4). | 2.50 | 1,812.50 |
| 12/10/2019 | J W BOWEN | 190 | Participate in counsel call regarding status and particularly ███████████ ████ (.5); telephone conference with John Hardy, counsel for BTSE and the individual defendants in the Navigators lawsuit, regarding their intentions and timing (.4); participate in call with Mr. Hardy and Navigators' counsel regarding ██████ Tyler lawsuit ███████████ ███████████ ███████ (.6); follow up call with Mr. Hardy regarding same, and forward to him of Judge Jones' ruling with respect to Navigators' motion for relief from automatic stay and KPE's venue briefs filed in Hancock lawsuit per Mr. Hardy's request (.8). | 2.30 | 1,667.50 |
| 12/10/2019 | E A CLARKSON | 190 | Communicate with Court regarding setting Motion to Quash. | 0.30 | 135.00 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116098798 | |
| CLIENT NAME:    KP ENGINEERING, LP | | | DATE: | 01/23/2020 | |
| FILE NUMBER:    079610.0000023 | | | PAGE: | 7 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 12/11/2019 | D A ZDUNKEWICZ | 190 | Continued discussions and communications with the UCC regarding meeting with the Debtors prior to a possible 2004 examination. | 2.20 | 1,595.00 |
| 12/12/2019 | J W BOWEN | 190 | Telephone conference with John Hardy regarding motion he intends to file in Navigators' action. | 0.50 | 362.50 |
| 12/12/2019 | J W BOWEN | 190 | Review of email from Navigators' counsel regarding their agreement to postpone Tyler lawsuit and defer to Judge Jones' ruling with respect to same and further telephone conference with John Hardy regarding same (.4); email to Chris Adams, Doug Brickely and others regarding ▮▮▮▮▮▮▮ (.2). | 0.60 | 435.00 |
| 12/12/2019 | E A CLARKSON | 190 | Finalize and file Notice of Status Conference. | 0.50 | 225.00 |
| 12/16/2019 | D A ZDUNKEWICZ | 190 | Prepare for (.9) and attend status conference on motions to quash (.9); continue to prepare for upcoming meeting with the UCC (2.0). | 3.80 | 2,755.00 |
| 12/17/2019 | D A ZDUNKEWICZ | 190 | Prepare for prep session with KPE's witnesses and preparation for upcoming meeting with the UCC. | 3.50 | 2,537.50 |
| 12/17/2019 | E A CLARKSON | 190 | Participate on Team strategy call (.5); coordinate Debtor Interview meeting (.7). | 1.20 | 540.00 |
| 12/18/2019 | E A CLARKSON | 190 | Prepare for debtor's interview. | 2.40 | 1,080.00 |
| 12/19/2019 | D A ZDUNKEWICZ | 190 | Prepare for and attend meeting with UCC on Rule 2004 topics. | 6.30 | 4,567.50 |
| 12/19/2019 | E A CLARKSON | 190 | Prepare for and attend debtor's interview. | 5.50 | 2,475.00 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | | INVOICE: | 116098798 |
| CLIENT NAME:   KP ENGINEERING, LP | | | | DATE: | 01/23/2020 |
| FILE NUMBER:   079610.0000023 | | | | PAGE: | 8 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 12/23/2019 | E A CLARKSON | 190 | Redact documents for privilege and prepare to upload to data room. | 5.80 | 2,610.00 |
| 12/27/2019 | E A CLARKSON | 190 | Review emails that were previously corrupted and prepare to upload to data room. | 2.70 | 1,215.00 |
| | | | **TOTAL 190** | **63.70** | |
| 12/02/2019 | G G HESSE | 210 | Call from Mark Duedall regarding insurance reimbursement (0.3); Conference with Kyle McCoy regarding same (0.3); Prepare email regarding same (0.2). | 0.80 | 580.00 |
| 12/03/2019 | D A ZDUNKEWICZ | 210 | Review Navigator insurance policy ▮▮▮▮ | 0.80 | 580.00 |
| | | | **TOTAL 210** | **1.60** | |
| 12/03/2019 | G G HESSE | 220 | Prepare for and attend conference call with Doug Brickley regarding ▮▮▮ (0.7); Review materials regarding ▮▮▮ (0.5); Prepare lengthy email to Doug Brickley regarding same (0.8). | 2.00 | 1,450.00 |
| | | | **TOTAL 220** | **2.00** | |
| 12/02/2019 | G G HESSE | 240 | Review and comment on motion for authority to pay taxes. | 0.40 | 290.00 |
| 12/05/2019 | G G HESSE | 240 | Conference with Kyle McCoy regarding various issues including New Mexico Gross Revenue Tax. | 0.50 | 362.50 |
| 12/06/2019 | G G HESSE | 240 | Review background materials regarding New Mexico gross receipts tax (0.6); Email exchange with Kyle McCoy regarding same (0.3). | 0.90 | 652.50 |
| | | | **TOTAL 240** | **1.80** | |

| | | | | INVOICE: | 116098798 |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | | | |
| CLIENT NAME: | KP ENGINEERING, LP | | | DATE: | 01/23/2020 |
| FILE NUMBER: | 079610.0000023 | | | PAGE: | 9 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 12/10/2019 | G G HESSE | 320 | Prepare for and attend conference call with Chris Quinn and Chris Adams regarding litigation claims and plan structure. | 1.50 | 1,087.50 |
| 12/11/2019 | G G HESSE | 320 | Call to Brandon Steele regarding ███████ (0.4); Review and comment on draft motion to extending exclusitivity (0.7). | 1.10 | 797.50 |
| 12/13/2019 | G G HESSE | 320 | Review revised motion to extend exclusitivity. | 0.30 | 217.50 |
| 12/17/2019 | G G HESSE | 320 | Review materials regarding plan treatment ██████ (0.6); Prepare for and attend conference call with Doug Brickley, Chris Quinn and Chris Adams regarding plan issues (0.9). | 1.50 | 1,087.50 |
| 12/23/2019 | G G HESSE | 320 | Briefly review draft plan term sheet. | 0.50 | 362.50 |
| 12/27/2019 | D A ZDUNKEWICZ | 320 | Review plan term sheet for issues relating to HuntonAK's special counsel role. | 0.90 | 652.50 |
| 12/27/2019 | G G HESSE | 320 | Analysis of draft plan term sheet. | 0.60 | 435.00 |
| 12/30/2019 | D A ZDUNKEWICZ | 320 | Conference with Ed Clarkson regarding plan issues to discuss on conference call. | 0.50 | 362.50 |
| 12/30/2019 | G G HESSE | 320 | Review and analyze comments to draft plan term sheet (0.5); Email exchange with Doug Brickley regarding same (0.4); Email exchange regarding exclusitivity motion and hearing (0.4). | 1.30 | 942.50 |
| 12/30/2019 | E A CLARKSON | 320 | Review Plan Term Sheet (.10); discuss with D. Zdunkewicz (.50). | 0.60 | 270.00 |

| HUNTON ANDREWS KURTH LLP | | | | INVOICE: | 116098798 |
|---|---|---|---|---|---|
| CLIENT NAME: | KP ENGINEERING, LP | | | DATE: | 01/23/2020 |
| FILE NUMBER: | 079610.0000023 | | | PAGE: | 10 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 12/31/2019 | G G HESSE | 320 | Prepare for and attend conference call with Doug Brickley regarding plan term sheet (1.0); Prepare portion of plan term sheet relating to litigation claimants (1.0). | 2.00 | 1,450.00 |
| 12/31/2019 | E A CLARKSON | 320 | Review Plan Term Sheet (.8); participate on call with team regarding Plan Term Sheet (.5). | 1.30 | 585.00 |
| | | | **TOTAL 320** | **12.10** | |
| | | | **TOTAL HOURS** | **120.20** | |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| J W BOWEN | Partner | 7.70 | 725.00 | 5,582.50 |
| G G HESSE | Partner | 19.40 | 725.00 | 14,065.00 |
| D A ZDUNKEWICZ | Partner | 48.60 | 725.00 | 35,235.00 |
| E A CLARKSON | Associate | 28.60 | 450.00 | 12,870.00 |
| C L REEVES | Paralegal | 15.90 | 250.00 | 3,975.00 |
| **TOTAL FEES ($)** | | | | **71,727.50** |

**TIME SUMMARY BY TASK CODE:**

| CODE | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|
| 110 | Case Administration | 1.30 | 805.00 |
| 140 | Relief from Stay/Adequate Protection | 3.90 | 2,525.00 |
| 150 | Meeting and Communications w/Creditors | 15.00 | 10,875.00 |
| 160 | Fee/Employment Applications | 18.20 | 5,505.00 |
| 185 | Assumption/Rejection of Leases & Contracts | 0.60 | 435.00 |
| 190 | Litigation | 63.70 | 39,417.50 |
| 210 | Business operations | 1.60 | 1,160.00 |
| 220 | Labor Agreements/Pensions/Benefits | 2.00 | 1,450.00 |
| 240 | Tax Issues | 1.80 | 1,305.00 |
| 320 | Plan Disclosure Statement | 12.10 | 8,250.00 |
| | | **120.20** | **71,727.50** |

**FOR COSTS ADVANCED AND EXPENSES INCURRED:**

| | CODE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| | E110 | Out-of-Town Travel | 591.79 |
| | E111 | Meals | 671.37 |
| | **TOTAL CURRENT EXPENSES ($)** | | **1,263.16** |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 116098798 |
| CLIENT NAME: | KP ENGINEERING, LP | DATE: | 01/23/2020 |
| FILE NUMBER: | 079610.0000023 | PAGE: | 11 |

INVOICE SUMMARY:

| | |
|---|---|
| Current Fees: | $ 71,727.50 |
| Current Charges: | 1,263.16 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 72,990.66** |



HUNTON ANDREWS KURTH LLP
FOUNTAIN PLACE
1445 ROSS AVENUE
SUITE 3700
DALLAS, TEXAS 75202-2799

TEL   214 • 979 • 3000
FAX   214 • 880 • 0011

GREGORY G. HESSE
DIRECT DIAL: 214 • 468 • 3335
EMAIL: ghesse@HuntonAK.com

February 27, 2020                                            FILE NO:

**VIA EMAIL TO NOTICE PARTIES**

Re: *In re KP Engineering, LP, et al.,* Case No.19-34698 (DRJ), in the United States
Bankruptcy Court for the Southern District of Texas
**Hunton Andrews Kurth LLP's Third Fee Statement – January 2020**

Notice Parties:

Pursuant to the *Order Establishing Procedures for Interim Compensation and
Reimbursement of Expenses of Professionals* [Docket No. 369] ("Interim Compensation
Order") in the above-captioned cases, attached please find the Fee Statements of Hunton
Andrews Kurth LLP ("HuntonAK") for the period January 1, 2020 – January 31, 2020.

HuntonAK seeks payment of $83,817.39.   This total is comprised as follows:
$83,125.60 (80% of the $103,907.00 fees for services rendered) and $691.79 (100% of
expenses).  HuntonAK billed fees and expenses, which were for the benefit of Debtor KP
Engineering, LP.

Pursuant to the Interim Compensation Order, any party objecting to the payment of
interim compensation and reimbursement of expenses as requested must file a written objection
with the Court and serve a copy delivered by U.S. Mail or e-mail to the following Notice Parties
within fifteen (15) days of the date of mailing this Fee Statement:

a)   The   Debtors,   c/o   KP   Engineering,   LP   attn.:   Kyle   McCoy
(kmccoy@steelresources.com) and c/o The Claro Group, LLC, Attn:  Douglas J.
Brickley (dbrickley@theclarogroup.com)

b)   Special Counsel to the Debtor KP Engineering, LP, Hunton Andrews Kurth LLP,
Attn: Gregory G. Hesse, Esq.  (ghesse@HuntonAK.com);

c)   Counsel to Debtor KP Engineering, LP and KP Engineering, LLC, Okin Adams
LLP, Attn:  Christopher Adams, Esq. (cadams@okinadams.com);



February 27, 2020
Page 2

    d)    Texas Capital Bank, N.A., 2000 McKinney Avenue, Suite 700, Dallas, Texas 75201, Attn:  Elizabeth Falco;

    e)    Counsel to Texas Capital Bank, Bell Nunnally & Martin LLP, Attn: Russell Mills, Esq.  (rmills@bellnunnually.com);

    f)    Counsel to the Committee, Foley Gardere, LLP, Attn:  Sharon Beausoleil and John P. Melko (sbeausoleil@foley.com, jmelko@foley.com);

    g)    The U.S. Trustee, Attn. Stephen D. Statham and Hector Duran, Jr. (Stephen.Statham@usdoj.gov, Hector.Duran.Jr@usdoj.gov).

If an objection is not timely served pursuant to the Interim Compensation Order, the Debtors shall be authorized and directed to pay HuntonAK an amount equal to 80% of the fees and 100% of the expenses that are not subject to an objection.  Any objection must set forth the precise nature of the objection and the amount at issue; it shall not be sufficient to simply object to all fees and expenses.

If you have any questions regarding the enclosed Fee Statement, please contact me. Thank you for your attention to this matter.

Sincerely,

Gregory G. Hesse

Enclosure



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

**INVOICE SUMMARY-REMITTANCE PAGE**

KP ENGINEERING, LP
ATTN: KYLE MCCOY
CHIEF FINANCIAL OFFICER
5555 OLD JACKSONVILLE HIGHWAY
TYLER, TX 75703-3379

| | |
|---|---|
| FILE NUMBER: | 079610.0000017 |
| INVOICE NUMBER: | 116099652 |
| DATE: | 02/19/2020 |

| | |
|---|---|
| CLIENT NAME: | KP ENGINEERING, LP |
| BILLING ATTORNEY: | JAMES W. BOWEN |

IMPORTANT MESSAGE: The Firm's fiscal year ends on March 31st. We would appreciate having our outstanding invoices paid on or before that date. If you need further information to process our invoices, please let us know. Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending January 31, 2020 per the attached itemization:

**CURRENT INVOICE SUMMARY:**

**RE: (Hunton # 079610.0000017, Client's # no) Hancock Mechanical Welding & Fabrication**

| | |
|---|---|
| Current Fees: | $ 11,466.50 |
| Current Charges: | 684.59 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 12,151.09** |

**TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.**

**FOR BILLING INQUIRIES, PLEASE CALL:** 804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:
Bank: SunTrust Bank, Richmond, VA
Account Name:  Hunton Andrews Kurth LLP Operating
Account Number:  001458094
ABA Transit:  061000104
Swift Code (International):  SNTRUS3A
Information with Wire: File: 079610.0000017, Inv: 116099652, Date: 02/19/2020

CLIENT NAME:    KP ENGINEERING, LP                    INVOICE:    116099652
FILE NUMBER:    079610.0000017                        DATE:       02/19/2020
                                                      PAGE:       2

**OUTSTANDING INVOICE SUMMARY (FOR MATTER(S) ON THIS INVOICE):**

| INVOICE | MATTER # | DATE | BALANCE |
|---------|----------|------|---------|
| 116098213 | 0000017 | 01/23/2020 | 51,633.47 |
| 116098294 | 0000017 | 01/23/2020 | 2,036.00 |
| 116098366 | 0000017 | 01/23/2020 | 5,315.50 |
| 116098799 | 0000017 | 01/23/2020 | 1,266.93 |

**Outstanding Balance (for matter(s) on this invoice):**          **60,251.90**

**TOTAL AMOUNT DUE (including Current Invoice Amount Due):**          **72,402.99**



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

**INVOICE DETAIL**

KP ENGINEERING, LP
ATTN: KYLE MCCOY
CHIEF FINANCIAL OFFICER
5555 OLD JACKSONVILLE HIGHWAY
TYLER, TX 75703-3379

FILE NUMBER:       079610.0000017
INVOICE NUMBER:    116099652
DATE:              02/19/2020

| CLIENT NAME: | KP ENGINEERING, LP |
|---|---|
| BILLING ATTORNEY: | JAMES W. BOWEN |

IMPORTANT MESSAGE:  The Firm's fiscal year ends on March 31st.  We would appreciate having your outstanding invoices paid on or before that date.  If you need further information to process our invoices, please let us know.  Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

**RE: (Hunton # 079610.0000017, Client's # no) Hancock Mechanical Welding & Fabrication**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH JANUARY 31, 2020:**

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 01/22/2020 | J W BOWEN | 185 | Travel from Houston for status conference. | 3.00 | 1,087.50 |
| | | | **TOTAL 185** | **3.00** | |
| 01/08/2020 | E A HUFFMAN | 190 | Analyze bankruptcy and district court docket regarding referral of case to bankruptcy court (.10); emails with James Bowen regarding same (.10). | 0.20 | 84.00 |
| 01/08/2020 | J W BOWEN | 190 | Review of J. Atlas' Order referring Hancock action to BK court (.10); email to Greg H. and David Z regarding same and path forward (.10). | 0.20 | 145.00 |

| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116099652 |
| CLIENT NAME: | KP ENGINEERING, LP | | DATE: | 02/19/2020 |
| FILE NUMBER: | 079610.0000017 | | PAGE: | 2 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 01/21/2020 | J W BOWEN | 190 | Communicate with all parties regarding January 22 status conference (.30); review of Targa's joint status report (.10); initial drafting of and revisions to KPE's Case Summary and Case Management Proposal, and review of Hancock state court filings with respect to same (3.70); communicate with Kyle McCoy at KPE for same (.50). | 4.60 | 3,335.00 |
| 01/22/2020 | J W BOWEN | 190 | Finalize joint status report, including discussions with David Zdunkewicz regarding same (1.10); preparation for status conference (2.80), appear at status conference (2.70). | 6.60 | 4,785.00 |
| 01/24/2020 | J W BOWEN | 190 | Review of Targa's proposed order and email communications with opposing counsel regarding same. | 1.10 | 797.50 |
| 01/27/2020 | J W BOWEN | 190 | Revisions to Targa's proposed order regarding briefing on lien priority and validity issues. | 0.80 | 580.00 |
| 01/27/2020 | J W BOWEN | 190 | Email same to opposing counsel with cover note. | 0.30 | 217.50 |
| 01/27/2020 | J W BOWEN | 190 | Further communications with opposing counsel regarding form of order. | 0.40 | 290.00 |
| 01/27/2020 | J W BOWEN | 190 | Telephone conference with Champe Fitzhugh regarding same. | 0.20 | 145.00 |
| | | | **TOTAL 190** | **14.40** | |
| | | | **TOTAL HOURS** | **17.40** | |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|-----------|--------|-------|------|-------|
| J W BOWEN | Partner | 17.20 | 661.77 | 11,382.50 |
| E A HUFFMAN | Associate | 0.20 | 420.00 | 84.00 |
| | **TOTAL FEES ($)** | | | **11,466.50** |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 116099652 |
|---|---|---|---|
| CLIENT NAME: | KP ENGINEERING, LP | DATE: | 02/19/2020 |
| FILE NUMBER: | 079610.0000017 | PAGE: | 3 |

**TIME SUMMARY BY TASK CODE:**

| CODE | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|
| 185 | Assumption/Rejection of Leases & Contracts | 3.00 | 1,087.50 |
| 190 | Litigation | 14.40 | 10,379.00 |
| | | **17.40** | **11,466.50** |

**FOR COSTS ADVANCED AND EXPENSES INCURRED:**

| CODE | DESCRIPTION | AMOUNT |
|---|---|---|
| E110 | Out-of-Town Travel | 644.83 |
| E111 | Meals | 39.76 |
| | **TOTAL CURRENT EXPENSES ($)** | **684.59** |

**INVOICE SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 11,466.50 |
| Current Charges: | 684.59 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 12,151.09** |


# HUNTON
## ANDREWS KURTH

HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL  214 • 979 • 3000
FAX  804 • 788 • 8218

EIN  54-0572269

## INVOICE SUMMARY-REMITTANCE PAGE

KP ENGINEERING, LP
ATTN: KYLE MCCOY
CHIEF FINANCIAL OFFICER
5555 OLD JACKSONVILLE HIGHWAY
TYLER, TX 75703-3379

FILE NUMBER:      079610.0000020
INVOICE NUMBER:   116099656
DATE:             02/19/2020

| CLIENT NAME: | KP ENGINEERING, LP |
| --- | --- |
| BILLING ATTORNEY: | JAMES W. BOWEN |

IMPORTANT MESSAGE:  The Firm's fiscal year ends on March 31st.  We would appreciate having our outstanding invoices paid on or before that date.  If you need further information to process our invoices, please let us know.  Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending January 31, 2020 per the attached itemization:

### CURRENT INVOICE SUMMARY:

**RE: (Hunton # 079610.0000020, Client's # no) TII Logistics, Inc. (Johnson Plant)**

| | |
| --- | --- |
| Current Fees: | $ 309.00 |
| Current Charges: | 0.00 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 309.00** |

---

**TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.**

FOR BILLING INQUIRIES, PLEASE CALL:  804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:
Bank: SunTrust Bank, Richmond, VA
Account Name:  Hunton Andrews Kurth LLP Operating
Account Number:  001458094
ABA Transit:  061000104
Swift Code (International):  SNTRUS3A
Information with Wire: File: 079610.0000020, Inv: 116099656, Date: 02/19/2020

| CLIENT NAME: | KP ENGINEERING, LP |
|---|---|
| FILE NUMBER: | 079610.0000020 |

| INVOICE: | 116099656 |
|---|---|
| DATE: | 02/19/2020 |
| PAGE: | 2 |

**OUTSTANDING INVOICE SUMMARY (FOR MATTER(S) ON THIS INVOICE):**

| INVOICE | MATTER # | DATE | BALANCE |
|---|---|---|---|
| 116098214 | 0000020 | 01/23/2020 | 305.00 |
| 116098365 | 0000020 | 01/23/2020 | 5,374.00 |
| 116098800 | 0000020 | 01/23/2020 | 3,872.96 |

**Outstanding Balance (for matter(s) on this invoice):**     9,551.96

**TOTAL AMOUNT DUE (including Current Invoice Amount Due):**     9,860.96



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

## INVOICE DETAIL

KP ENGINEERING, LP
ATTN: KYLE MCCOY
CHIEF FINANCIAL OFFICER
5555 OLD JACKSONVILLE HIGHWAY
TYLER, TX 75703-3379

FILE NUMBER:         079610.0000020
INVOICE NUMBER:      116099656
DATE:                02/19/2020

| CLIENT NAME: | KP ENGINEERING, LP |
| BILLING ATTORNEY: | JAMES W. BOWEN |

IMPORTANT MESSAGE:  The Firm's fiscal year ends on March 31st.  We would appreciate having your outstanding invoices paid on or before that date.  If you need further information to process our invoices, please let us know.  Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

**RE: (Hunton # 079610.0000020, Client's # no) TII Logistics, Inc. (Johnson Plant)**

FOR PROFESSIONAL SERVICES RENDERED THROUGH JANUARY 31, 2020:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | VALUE |
|------|-----------|-------------|-------|-------|
| 01/13/2020 | E A HUFFMAN | Revise TII's proposed order and email James Bowen regarding same (.10); review Targa filing (.10). | 0.20 | 84.00 |
| 01/28/2020 | E A CLARKSON | Participate in weekly call regarding the status of the bankruptcy Case | 0.50 | 225.00 |
| | | **TOTALS** | **0.70** | **309.00** |

TIMEKEEPER SUMMARY:

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|-----------|--------|-------|------|-------|
| E A CLARKSON | Associate | 0.50 | 450.00 | 225.00 |
| E A HUFFMAN | Associate | 0.20 | 420.00 | 84.00 |
| | **TOTAL FEES ($)** | | | **309.00** |

INVOICE SUMMARY:

Current Fees:                                $ 309.00
Current Charges:                                 0.00

**CURRENT INVOICE AMOUNT DUE:**            **$ 309.00**


# HUNTON
## ANDREWS KURTH

HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL  214 • 979 • 3000
FAX  804 • 788 • 8218

EIN  54-0572269

### INVOICE SUMMARY-REMITTANCE PAGE

| | |
|---|---|
| KP ENGINEERING, LP | FILE NUMBER:   079610.0000023 |
| ATTN: KYLE MCCOY | INVOICE NUMBER:   116099654 |
| CHIEF FINANCIAL OFFICER | DATE:   02/19/2020 |
| 5555 OLD JACKSONVILLE HIGHWAY | |
| TYLER, TX 75703-3379 | |

| | |
|---|---|
| CLIENT NAME: | KP ENGINEERING, LP |
| BILLING ATTORNEY: | JAMES W. BOWEN |

IMPORTANT MESSAGE:  The Firm's fiscal year ends on March 31st.  We would appreciate having our outstanding invoices paid on or before that date.  If you need further information to process our invoices, please let us know.  Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending January 31, 2020 per the attached itemization:

### CURRENT INVOICE SUMMARY:

**RE: (Hunton # 079610.0000023) Bankruptcy**

| | |
|---|---|
| Current Fees: | $ 76,965.00 |
| Current Charges: | 7.20 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 76,972.20** |

---

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL:  804-788-8555

| To Pay By Mail: | To Pay by Wire Transfer or ACH: |
|---|---|
| HUNTON ANDREWS KURTH LLP | Bank: SunTrust Bank, Richmond, VA |
| PO BOX 405759 | Account Name:  Hunton Andrews Kurth LLP Operating |
| ATLANTA, GA  30384-5759 | Account Number:  001458094 |
| | ABA Transit:  061000104 |
| | Swift Code (International):  SNTRUS3A |
| | Information with Wire: File: 079610.0000023, Inv: 116099654, Date: 02/19/2020 |

CLIENT NAME:   KP ENGINEERING, LP        INVOICE:   116099654
FILE NUMBER:   079610.0000023            DATE:   02/19/2020
                                             PAGE:   2

**OUTSTANDING INVOICE SUMMARY (FOR MATTER(S) ON THIS INVOICE):**

| INVOICE | MATTER # | DATE | BALANCE |
|---------|----------|------|---------|
| 116098215 | 0000023 | 01/23/2020 | 312,370.29 |
| 116098297 | 0000023 | 01/23/2020 | 178,004.86 |
| 116098369 | 0000023 | 01/23/2020 | 80,279.00 |
| 116098798 | 0000023 | 01/23/2020 | 72,990.66 |

Outstanding Balance (for matter(s) on this invoice):   643,644.81

**TOTAL AMOUNT DUE (including Current Invoice Amount Due):**   720,617.01



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

**INVOICE DETAIL**

KP ENGINEERING, LP
ATTN: KYLE MCCOY
CHIEF FINANCIAL OFFICER
5555 OLD JACKSONVILLE HIGHWAY
TYLER, TX 75703-3379

| | |
|---|---|
| FILE NUMBER: | 079610.0000023 |
| INVOICE NUMBER: | 116099654 |
| DATE: | 02/19/2020 |

| | |
|---|---|
| CLIENT NAME: | KP ENGINEERING, LP |
| BILLING ATTORNEY: | JAMES W. BOWEN |

IMPORTANT MESSAGE: The Firm's fiscal year ends on March 31st. We would appreciate having your outstanding invoices paid on or before that date. If you need further information to process our invoices, please let us know. Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

RE: (Hunton # 079610.0000023) Bankruptcy

FOR PROFESSIONAL SERVICES RENDERED THROUGH JANUARY 31, 2020:

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 01/13/2020 | G G HESSE | 110 | Prepare for and attend (telephonically) hearing on motion to extend exclusivity and motion to extend assumption deadline. | 1.50 | 1,087.50 |
| 01/21/2020 | E A CLARKSON | 110 | Participate on weekly strategy call with CRO and other case professionals regarding the strategy of the case going forward(.4); Discuss with D. Zdunkewicz regarding the results of the status conference and next steps regarding the Disclosure Statement (.3) | 0.70 | 315.00 |
| | | | **TOTAL 110** | **2.20** | |
| 01/14/2020 | C L REEVES | 160 | Review November billing statements for compliance with fee application requirements. | 0.60 | 150.00 |
| 01/15/2020 | G G HESSE | 160 | Review draft interim fee application. | 1.20 | 870.00 |

| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116099654 |
| CLIENT NAME: | KP ENGINEERING, LP | | DATE: | 02/19/2020 |
| FILE NUMBER: | 079610.0000023 | | PAGE: | 2 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 01/15/2020 | C L REEVES | 160 | Review December billings for compliance with fee application requirements (1.4); conference with Jen Wuebker regarding fee applications (.2); review and revision of August 23, 2019 - November 30, 2019 billing statements (1.6); draft first interim fee statement (2.1). | 5.30 | 1,325.00 |
| 01/16/2020 | G G HESSE | 160 | Prepare notices regarding monthly fees. | 0.70 | 507.50 |
| 01/16/2020 | C L REEVES | 160 | Draft notice of interim monthly fee statement. | 0.30 | 75.00 |
| 01/17/2020 | J E WUEBKER | 160 | Review invoices and time entries regarding privilege and prepare support for Hunton fee application | 0.60 | 270.00 |
| 01/20/2020 | J E WUEBKER | 160 | Review invoices and time entries regarding privilege and prepare support for Hunton fee application | 1.30 | 585.00 |
| 01/21/2020 | G G HESSE | 160 | Prepare notice of fee statements under interim comp order. | 0.70 | 507.50 |
| 01/22/2020 | G G HESSE | 160 | Prepare first interim fee application. | 1.60 | 1,160.00 |
| 01/22/2020 | C L REEVES | 160 | Review and revision of billing statements included in first monthly fee statement. | 0.70 | 175.00 |
| 01/23/2020 | G G HESSE | 160 | Prepare first fee statement. | 0.50 | 362.50 |
| 01/24/2020 | G G HESSE | 160 | Prepare first HAK fee statements for service on notice parties (1.0). | 1.00 | 725.00 |
| 01/24/2020 | C L REEVES | 160 | Revision of monthly statements including preparation of redactions (3.20); draft first monthly fee statement for Hunton Andrews Kurth (.5). | 3.70 | 925.00 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116099654 | |
| CLIENT NAME: KP ENGINEERING, LP | | | DATE: | 02/19/2020 | |
| FILE NUMBER: 079610.0000023 | | | PAGE: | 3 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 01/25/2020 | G G HESSE | 160 | Email exchange with Doug Brickley regarding monthly fee statements (0.2); Finalize and serve Hunton's first monthly fee statement (0.8). | 1.00 | 725.00 |
| 01/27/2020 | G G HESSE | 160 | Review and comment on Hunton's second monthly fee statement (0.7); Email exchange with Doug Brickley regarding same (0.3). | 1.00 | 725.00 |
| 01/27/2020 | C L REEVES | 160 | Draft second monthly fee statement. | 1.40 | 350.00 |
| 01/29/2020 | G G HESSE | 160 | Conference with Kyle McCoy regarding process for paying professional fees (0.3); Review interim comp order and Claro employment order (0.4); Follow-up conference with Kyle McCoy regarding foregoing (0.3). | 1.00 | 725.00 |
| 01/29/2020 | C L REEVES | 160 | Review and revision of first interim fee application. | 1.30 | 325.00 |
| 01/30/2020 | C L REEVES | 160 | Review and revision of first interim fee application. | 4.60 | 1,150.00 |
| 01/31/2020 | C L REEVES | 160 | Review and revision of first interim fee application. | 3.40 | 850.00 |
| | | | **TOTAL 160** | **31.90** | |
| 01/16/2020 | G G HESSE | 185 | Conference with Kyle McCoy regarding ▇▇▇▇ (0.6); Review correspondence with counsel for Houston landlord (0.3); Review termsheet for new lease (0.4); Follow up email exchange with Kyle McCoy regarding ▇▇▇▇ (0.5). | 1.80 | 1,305.00 |
| 01/27/2020 | G G HESSE | 185 | Review new lease for Houston office (0.3); Email exchange with Chris Adams regarding ▇▇▇▇ (0.2). | 0.50 | 362.50 |

HUNTON ANDREWS KURTH LLP
CLIENT NAME:   KP ENGINEERING, LP
FILE NUMBER:   079610.0000023

INVOICE:   116099654
DATE:   02/19/2020
PAGE:   4

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 01/28/2020 | D A ZDUNKEWICZ | 185 | Communications with client and C. Adams regarding ▮ | 0.90 | 652.50 |
| 01/29/2020 | D A ZDUNKEWICZ | 185 | Communications with client and C. Adams regarding ▮ | 0.60 | 435.00 |
| | | | **TOTAL 185** | **3.80** | |
| 01/03/2020 | G G HESSE | 190 | Review letter from committee counsel regarding standing to prosecute certain claims (0.4); Email exchange with Doug Brickley regarding ▮ (0.3). | 0.70 | 507.50 |
| 01/03/2020 | D A ZDUNKEWICZ | 190 | Review Louisiana World demand letter from the UCC and communications with D. Brickley regarding ▮ | 0.80 | 580.00 |
| 01/03/2020 | J W BOWEN | 190 | Review of UCC's letter regarding potential litigation against Brandon Steele (.10);  associated emails between Melko and Chris Adams (.10). | 0.20 | 145.00 |
| 01/06/2020 | G G HESSE | 190 | Review ▮ (0.5); Analyze ▮ (1.0); Email exchange with Doug Brickley regarding ▮ (0.3). | 1.80 | 1,305.00 |
| 01/06/2020 | D A ZDUNKEWICZ | 190 | Communications with HuntonAK working group regarding ▮ | 0.90 | 652.50 |
| 01/06/2020 | J W BOWEN | 190 | Call with group regarding bankruptcy developments and immediately forthcoming events. | 0.80 | 580.00 |
| 01/06/2020 | J W BOWEN | 190 | Telephone conference with Michael Freeman regarding ▮ | 1.30 | 942.50 |

HUNTON ANDREWS KURTH LLP                          INVOICE:    116099654
CLIENT NAME:    KP ENGINEERING, LP               DATE:       02/19/2020
FILE NUMBER:    079610.0000023                    PAGE:       5

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 01/06/2020 | J W BOWEN | 190 | Telephone conference with Champe Fitzhugh regarding UCC letter as to claims against Brandon Steele. | 0.50 | 362.50 |
| 01/06/2020 | J W BOWEN | 190 | Email communication with coverage counsel regarding background and parties and counsel involved in pending and threatened action. | 0.80 | 580.00 |
| 01/07/2020 | J W BOWEN | 190 | Telephone conference with Greg Hesse regarding ███████ | 0.30 | 217.50 |
| 01/07/2020 | J W BOWEN | 190 | Telephone conference with Greg Hesse and Champe Fitzhugh (counsel for Brandon Steele). | 0.60 | 435.00 |
| 01/08/2020 | D A ZDUNKEWICZ | 190 | Review order from Judge Atlas regarding the Hancock litigation (.60); communications with J. Bowen regarding same (.30). | 0.90 | 652.50 |
| 01/08/2020 | J W BOWEN | 190 | Brief telephone conference with Champe Fitzhugh (.10); email Champe Fitzhugh requested documents, including KPE partnership agreement and Navigators D and O insurance policy (.20); review of Bill Preston's email regarding ██████ ████ (.40); email to Hesse and Zdunkewicz regarding ████ (.10) | 0.80 | 580.00 |
| 01/09/2020 | G G HESSE | 190 | Prepare for and attend conference call ████ ████ | 0.70 | 507.50 |
| 01/09/2020 | J W BOWEN | 190 | Analysis of ██████ ████ | 1.30 | 942.50 |

HUNTON ANDREWS KURTH LLP
CLIENT NAME:    KP ENGINEERING, LP
FILE NUMBER:    079610.0000023

INVOICE:    116099654
DATE:    02/19/2020
PAGE:    6

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|------------|------|-------------|-------|-------|
| 01/10/2020 | G G HESSE | 190 | Review and comment on notice letter to insurance carrier regarding committee demand (0.4); Prepare lengthy email to Doug Brickley regarding ███ ███ (0.4). | 0.80 | 580.00 |
| 01/10/2020 | D A ZDUNKEWICZ | 190 | Conferences with HuntonAK team regarding ███ | 0.80 | 580.00 |
| 01/10/2020 | J W BOWEN | 190 | Participate in call regarding ███ | 0.50 | 362.50 |
| 01/13/2020 | D A ZDUNKEWICZ | 190 | Conference with case manager regarding Hancock litigation. | 0.70 | 507.50 |
| 01/13/2020 | J W BOWEN | 190 | Review of ███ | 0.60 | 435.00 |
| 01/14/2020 | G G HESSE | 190 | Review entered interim compensation order (0.3); Review interim fee requests (0.8). | 1.10 | 797.50 |
| 01/15/2020 | D A ZDUNKEWICZ | 190 | Communications with creditors regarding same. | 0.70 | 507.50 |
| 01/15/2020 | G G HESSE | 190 | Review status of Hancock litigation (0.2); Email exchange regarding status conference with bankruptcy court (0.3). | 0.50 | 362.50 |
| 01/15/2020 | D A ZDUNKEWICZ | 190 | Communications with Court personnel regarding Hancock litigation. | 0.40 | 290.00 |
| 01/16/2020 | D A ZDUNKEWICZ | 190 | Numerous communications with the Court personnel and with creditors' counsel regarding the Hancock litigation. | 1.20 | 870.00 |
| 01/16/2020 | G G HESSE | 190 | Email exchange with insurance coverage team and Doug Brickley. | 0.50 | 362.50 |
| 01/21/2020 | J W BOWEN | 190 | Review agenda for and participate in professionals call. | 1.10 | 797.50 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | | INVOICE: | 116099654 |
| CLIENT NAME:    KP ENGINEERING, LP | | | | DATE: | 02/19/2020 |
| FILE NUMBER:    079610.0000023 | | | | PAGE: | 7 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 01/22/2020 | G G HESSE | 190 | Review and comment on status report to be filed in Johnson Plant adversary (0.5); Attend status conference telephonically (1.0); Follow-up email exchange with James Bowen and David Zdunkewicz regarding hearing (0.3). | 1.80 | 1,305.00 |
| 01/22/2020 | D A ZDUNKEWICZ | 190 | Review and revise status report in the Hancock litigation (.8); prepare and attend status conference in Hancock adversary proceeding (1.4). | 2.20 | 1,595.00 |
| 01/27/2020 | G G HESSE | 190 | Review notice letter sent to D&O insurers (0.3); Follow-up email exchange with James Bowen and Doug Brickley regarding ████████ ████████ (0.5). | 0.80 | 580.00 |
| 01/27/2020 | D A ZDUNKEWICZ | 190 | Review correspondence regarding insurance and communications with client and HuntonAK team regarding same. | 1.30 | 942.50 |
| 01/28/2020 | J W BOWEN | 190 | Prepare for and participate in professionals' call. | 0.50 | 362.50 |
| 01/29/2020 | D A ZDUNKEWICZ | 190 | Review newly filed complaint challenging TCB's liens. | 0.90 | 652.50 |
| 01/30/2020 | G G HESSE | 190 | Review notice sent to D&O carriers. | 0.30 | 217.50 |
| 01/30/2020 | J W BOWEN | 190 | Draft update regarding Saulsbury and Hancock cases for insurers. | 1.20 | 870.00 |
| 01/31/2020 | G G HESSE | 190 | Review (briefly) complaint filed by committee against Texas Capital Bank (0.6); Review (briefly) complaint filed by subcontractor against Texas Capital Bank (0.4). | 1.00 | 725.00 |
| 01/31/2020 | J W BOWEN | 190 | Review of Saulsbury lawsuit. | 0.30 | 217.50 |

HUNTON ANDREWS KURTH LLP
CLIENT NAME:     KP ENGINEERING, LP
FILE NUMBER:     079610.0000023

INVOICE:   116099654
DATE:      02/19/2020
PAGE:      8

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 01/31/2020 | J W BOWEN | 190 | Telephone conference with Champe Fitzhugh regarding Saulsbury lawsuit. | 0.20 | 145.00 |
| 01/31/2020 | J W BOWEN | 190 | Review of historical information relating to Saulsbury's claims against KPE in light of same. | 1.30 | 942.50 |
| | | | **TOTAL 190** | **33.10** | |
| 01/03/2020 | G G HESSE | 210 | Conference with Brandon Steele regarding ▮▮▮▮ (0.4). | 0.40 | 290.00 |
| 01/16/2020 | G G HESSE | 210 | Conference with Brandon Steele regarding ▮▮▮▮ | 0.40 | 290.00 |
| 01/22/2020 | G G HESSE | 210 | Call from Brandon Steele regarding ▮▮▮ | 0.30 | 217.50 |
| 01/28/2020 | G G HESSE | 210 | Conference with Brandon Steele regarding contract issues. | 0.40 | 290.00 |
| 01/29/2020 | G G HESSE | 210 | Review and comment on motion to enter into a new lease (0.3); Email exchange with Doug Brickley and Kyle McCoy regarding ▮▮ (0.3). | 0.60 | 435.00 |
| 01/30/2020 | G G HESSE | 210 | Review and analyze results of hearing on 1/30/2020. | 0.50 | 362.50 |
| 01/31/2020 | G G HESSE | 210 | Email exchange with Brandon Steele regarding ▮▮▮ | 0.30 | 217.50 |
| | | | **TOTAL 210** | **2.90** | |
| 01/10/2020 | G G HESSE | 220 | Review email from Bill Preston regarding ▮▮▮▮ (0.3); Prepare lengthy email to Doug Brickley regarding ▮▮ (0.3). | 0.60 | 435.00 |
| | | | **TOTAL 220** | **0.60** | |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | | INVOICE: | 116099654 |
| CLIENT NAME: KP ENGINEERING, LP | | | | DATE: | 02/19/2020 |
| FILE NUMBER: 079610.0000023 | | | | PAGE: | 9 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 01/09/2020 | G G HESSE | 230 | Review updated budget and business plan (0.5); Email exchange with Chris Quinn and Doug Brickely regarding ▮▮▮ (0.3). | 0.80 | 580.00 |
| | | | **TOTAL 230** | **0.80** | |
| 01/02/2020 | J M BLAIR | 240 | Review and reply to emails from Greg Hesse regarding ▮▮▮▮▮▮▮ (.20); conference with Greg Hesse regarding ▮▮▮ (.20). | 0.40 | 290.00 |
| 01/03/2020 | G G HESSE | 240 | Review ▮▮▮▮▮▮ | 0.50 | 362.50 |
| 01/10/2020 | J M BLAIR | 240 | Review and reply to emails from Greg Hesse regarding ▮▮▮▮▮▮ | 0.30 | 217.50 |
| | | | **TOTAL 240** | **1.20** | |
| 01/30/2020 | D A ZDUNKEWICZ | 250 | Prepare for and meet with clients ▮▮▮▮▮▮ | 2.10 | 1,522.50 |
| | | | **TOTAL 250** | **2.10** | |
| 01/13/2020 | D A ZDUNKEWICZ | 310 | Review recently filed large claims and communications with HuntonAK working group regarding ▮▮▮ | 0.90 | 652.50 |
| 01/24/2020 | G G HESSE | 310 | Review claim spreadsheet prepared by claims agent (0.5); Prepare email to Brandon Steele and Kyle McCoy regarding ▮▮▮ (0.3); Lengthy follow-up conference with Kyle McCoy regarding ▮▮▮ ▮▮▮▮▮ (0.8). | 1.60 | 1,160.00 |
| | | | **TOTAL 310** | **2.50** | |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | | INVOICE: | 116099654 |
| CLIENT NAME: | KP ENGINEERING, LP | | | DATE: | 02/19/2020 |
| FILE NUMBER: | 079610.0000023 | | | PAGE: | 10 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 01/02/2020 | G G HESSE | 320 | Analysis of litigation claims ████████ (1.2); Prepare portion of plan term sheet relating to ████████ (3.3); Analysis of ████████ (1.0). | 5.50 | 3,987.50 |
| 01/03/2020 | G G HESSE | 320 | Review, analyze, and revise ████████ for litigation claimants (2.2); Email exchange with Doug Brickley regarding ████ (0.4); Review committee objection to motion to extend exclusivity (0.4); Email exchange with Doug Brickley regarding ████ (0.3). | 3.30 | 2,392.50 |
| 01/03/2020 | D A ZDUNKEWICZ | 320 | Work with Claro working group and C. Adams on ████████ | 2.10 | 1,522.50 |
| 01/03/2020 | J W BOWEN | 320 | Review of and revisions to ████████ | 1.20 | 870.00 |
| 01/06/2020 | G G HESSE | 320 | Review comments to ████ (0.3); Follow-up email exchange with Doug Brickley regarding ████ (0.3); Address issues relating to ████████ (0.5). | 1.10 | 797.50 |
| 01/06/2020 | D A ZDUNKEWICZ | 320 | Work with client on ████ (.7); prepare for ████████ (2.4). | 3.10 | 2,247.50 |

HUNTON ANDREWS KURTH LLP
CLIENT NAME:    KP ENGINEERING, LP
FILE NUMBER:    079610.0000023

INVOICE:   116099654
DATE:      02/19/2020
PAGE:      11

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 01/07/2020 | G G HESSE | 320 | Lengthy conference with counsel for Brandon Steele and certain litigation creditors regarding global negotiations (1.5); Email exchange with Chris Adams regarding ███████ (0.5). | 2.00 | 1,450.00 |
| 01/07/2020 | D A ZDUNKEWICZ | 320 | Numerous communications with working group regarding ████ (.6); continue to ████ (2.1). | 2.70 | 1,957.50 |
| 01/08/2020 | G G HESSE | 320 | Conference with Brandon Steele regarding ████ | 0.50 | 362.50 |
| 01/09/2020 | D A ZDUNKEWICZ | 320 | Communications with C. Adams regarding ████ | 0.40 | 290.00 |
| 01/10/2020 | G G HESSE | 320 | Review and comment on ████ (0.4); Prepare for and attend conference call with Doug Brickley regarding ████ (1.0); Conference with Brandon Steele regarding ████ (0.4). | 1.80 | 1,305.00 |
| 01/10/2020 | D A ZDUNKEWICZ | 320 | Communications with D. Brickley regarding ████ | 1.10 | 797.50 |
| 01/13/2020 | G G HESSE | 320 | Conference with counsel for Brandon Steele regarding settlement negotiations relating to litigation claims (0.5); Conference with counsel for Texas Capital Bank regarding plan issues (0.4). | 0.90 | 652.50 |
| 01/13/2020 | D A ZDUNKEWICZ | 320 | Prepare for (.9) and attend hearing on motion to extend exclusivity (1.7). | 2.60 | 1,885.00 |

| HUNTON ANDREWS KURTH LLP | | | | INVOICE: | 116099654 |
| CLIENT NAME:   KP ENGINEERING, LP | | | | DATE: | 02/19/2020 |
| FILE NUMBER:   079610.0000023 | | | | PAGE: | 12 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 01/13/2020 | D A ZDUNKEWICZ | 320 | Conferences with HuntonAK team regarding ▮ | 0.80 | 580.00 |
| 01/14/2020 | G G HESSE | 320 | Email exchange with Chris Quinn regarding ▮ | 0.40 | 290.00 |
| 01/16/2020 | G G HESSE | 320 | Review summary of negotiations with TCB. | 0.50 | 362.50 |
| 01/17/2020 | G G HESSE | 320 | Review and comment on ▮ (0.5); Email exchange with Doug Brickley and Chris Quin regarding ▮ (0.3). | 0.80 | 580.00 |
| 01/17/2020 | D A ZDUNKEWICZ | 320 | Review ▮ (1.7); communications with D. Brickley and C. Adams regarding ▮ (.8). | 2.50 | 1,812.50 |
| 01/21/2020 | G G HESSE | 320 | Prepare for and attend conference call with Chris Quin and Chris Adams regarding ▮ (1.2); Call from Brandon Steele regarding ▮ (0.4). | 1.60 | 1,160.00 |
| 01/22/2020 | G G HESSE | 320 | Email exchange with Doug Brickley regarding ▮ (0.5); Conference with Champe Fitzhugh regarding negotiations regarding plan term sheet (0.4). | 0.90 | 652.50 |
| 01/27/2020 | G G HESSE | 320 | Begin preparation of ▮ (0.8). | 0.80 | 580.00 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116099654 | |
| CLIENT NAME:   KP ENGINEERING, LP | | | DATE: | 02/19/2020 | |
| FILE NUMBER:   079610.0000023 | | | PAGE: | 13 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 01/28/2020 | G G HESSE | 320 | Prepare email to Doug Brickley regarding ███████ ██████ (0.4); Prepare for and attend conference call with Doug Brickley, Chris Quinn, and Chris Adams regarding ████████ ████████████████ (1.2); Prepare follow-up email regarding ████ (0.3); Briefly review comments to ████████████ █████████ (0.3). | 2.20 | 1,595.00 |
| 01/31/2020 | G G HESSE | 320 | Review materials regarding ████████████ ████ | 1.20 | 870.00 |
| | | | **TOTAL 320** | **40.00** | |
| | | | **TOTAL HOURS** | **121.10** | |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| J M BLAIR | Partner | 0.70 | 725.00 | 507.50 |
| J W BOWEN | Partner | 13.50 | 725.00 | 9,787.50 |
| G G HESSE | Partner | 52.40 | 725.00 | 37,990.00 |
| D A ZDUNKEWICZ | Partner | 30.60 | 725.00 | 22,185.00 |
| E A CLARKSON | Associate | 0.70 | 450.00 | 315.00 |
| J E WUEBKER | Associate | 1.90 | 450.00 | 855.00 |
| C L REEVES | Paralegal | 21.30 | 250.00 | 5,325.00 |
| | **TOTAL FEES ($)** | | | **76,965.00** |

**TIME SUMMARY BY TASK CODE:**

| CODE | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|
| 110 | Case Administration | 2.20 | 1,402.50 |
| 160 | Fee/Employment Applications | 31.90 | 12,487.50 |
| 185 | Assumption/Rejection of Leases & Contracts | 3.80 | 2,755.00 |
| 190 | Litigation | 33.10 | 23,997.50 |
| 210 | Business operations | 2.90 | 2,102.50 |
| 220 | Labor Agreements/Pensions/Benefits | 0.60 | 435.00 |
| 230 | Financing/Cash Collateral | 0.80 | 580.00 |
| 240 | Tax Issues | 1.20 | 870.00 |
| 250 | Real Estate | 2.10 | 1,522.50 |
| 310 | Claims Administration & Objections | 2.50 | 1,812.50 |
| 320 | Plan Disclosure Statement | 40.00 | 29,000.00 |
| | | 121.10 | 76,965.00 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 116099654 |
|---|---|---|---|
| CLIENT NAME: | KP ENGINEERING, LP | DATE: | 02/19/2020 |
| FILE NUMBER: | 079610.0000023 | PAGE: | 14 |

**FOR COSTS ADVANCED AND EXPENSES INCURRED:**

| CODE | DESCRIPTION | AMOUNT |
|---|---|---|
| E106 | Online Research | 7.20 |
| | **TOTAL CURRENT EXPENSES ($)** | **7.20** |

**INVOICE SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 76,965.00 |
| Current Charges: | 7.20 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 76,972.20** |



HUNTON
ANDREWS KURTH

HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

**INVOICE SUMMARY-REMITTANCE PAGE**

KP ENGINEERING, LP
ATTN: KYLE MCCOY
CHIEF FINANCIAL OFFICER
5555 OLD JACKSONVILLE HIGHWAY
TYLER, TX 75703-3379

FILE NUMBER:       079610.0000024
INVOICE NUMBER:   116099655
DATE:                    02/19/2020

| CLIENT NAME: | KP ENGINEERING, LP |
| BILLING ATTORNEY: | JAMES W. BOWEN |

IMPORTANT MESSAGE: The Firm's fiscal year ends on March 31st. We would appreciate having our outstanding invoices paid on or before that date. If you need further information to process our invoices, please let us know. Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending January 31, 2020 per the attached itemization:

CURRENT INVOICE SUMMARY:

**RE: (Hunton # 079610.0000024) Starr Surplus Insurance**

| Current Fees: | $ 10,961.50 |
| Current Charges: | 0.00 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 10,961.50** |

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL:  804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:
Bank: SunTrust Bank, Richmond, VA
Account Name:  Hunton Andrews Kurth LLP Operating
Account Number:  001458094
ABA Transit:  061000104
Swift Code (International):  SNTRUS3A
Information with Wire: File: 079610.0000024, Inv: 116099655, Date: 02/19/2020

CLIENT NAME:   KP ENGINEERING, LP                INVOICE:   116099655
FILE NUMBER:   079610.0000024                    DATE:      02/19/2020
                                                 PAGE:      2

**OUTSTANDING INVOICE SUMMARY (FOR MATTER(S) ON THIS INVOICE):**

| INVOICE | MATTER # | DATE | BALANCE |
|---------|----------|------|---------|
| 116098295 | 0000024 | 01/23/2020 | 23,332.50 |
| 116098364 | 0000024 | 01/23/2020 | 43,996.74 |
| 116098368 | 0000024 | 01/23/2020 | 12,612.32 |

Outstanding Balance (for matter(s) on this invoice):   79,941.56

**TOTAL AMOUNT DUE (including Current Invoice Amount Due):**   90,903.06



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL  214 • 979 • 3000
FAX  804 • 788 • 8218

EIN  54-0572269

## INVOICE DETAIL

KP ENGINEERING, LP
ATTN: KYLE MCCOY
CHIEF FINANCIAL OFFICER
5555 OLD JACKSONVILLE HIGHWAY
TYLER, TX 75703-3379

FILE NUMBER:        079610.0000024
INVOICE NUMBER:   116099655
DATE:                     02/19/2020

CLIENT NAME:       KP ENGINEERING, LP

BILLING ATTORNEY:    JAMES W. BOWEN

IMPORTANT MESSAGE: The Firm's fiscal year ends on March 31st. We would appreciate having your outstanding invoices paid on or before that date. If you need further information to process our invoices, please let us know. Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

**RE: (Hunton # 079610.0000024) Starr Surplus Insurance**

FOR PROFESSIONAL SERVICES RENDERED THROUGH JANUARY 31, 2020:

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 01/06/2020 | D HENTSCHEL | 190 | Analyze demand letter from creditors in order to provide notice to insurers. | 0.20 | 94.00 |
| 01/06/2020 | J W BOWEN | 190 | Email to Greg Hesse and David Zdunkewicz regarding notice ████ █████████ | 0.20 | 145.00 |
| 01/06/2020 | J W BOWEN | 190 | Email to Daniel Hentschel regarding ████████ ███████ | 0.20 | 145.00 |
| 01/07/2020 | D HENTSCHEL | 190 | Analyze ██████████ ████████████ ████████ (.8); draft notice of Committee's demand to Navigator's (.4). | 1.20 | 564.00 |
| 01/08/2020 | J W BOWEN | 190 | Telephone conference with Greg Hesse, Walter Andrews, and Daniel Hentschel and pre-call prep. | 1.10 | 797.50 |

HUNTON ANDREWS KURTH LLP
CLIENT NAME:    KP ENGINEERING, LP
FILE NUMBER:    079610.0000024

INVOICE:    116099655
DATE:    02/19/2020
PAGE:    2

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|------------|------|-------------|-------|-------|
| 01/09/2020 | D HENTSCHEL | 190 | Telephone conference with Mr. Hesse, Mr. Bowen and Mr. Andrews to discuss ███████████ (.8) ; ██████████ (.6). | 1.40 | 658.00 |
| 01/09/2020 | W ANDREWS | 190 | Review ████████ (.50); review and supplement ██████ (.50). | 1.00 | 725.00 |
| 01/09/2020 | J W BOWEN | 190 | Telephone conference with Daniel Hentschel, Walter Andrews, and Greg Hesse regarding ██████████ | 0.80 | 580.00 |
| 01/10/2020 | D HENTSCHEL | 190 | Telephone conference with Mr. Hesse to ██████ (.2); supplement notice to insurers per conversation with bankruptcy counsel (.5). | 0.70 | 329.00 |
| 01/10/2020 | W ANDREWS | 190 | Work on ████████ | 0.50 | 362.50 |
| 01/10/2020 | J W BOWEN | 190 | Review and comment on ████████ | 0.80 | 580.00 |
| 01/17/2020 | W ANDREWS | 190 | Review strategy regarding ██████ | 0.50 | 362.50 |
| 01/17/2020 | D HENTSCHEL | 190 | Telephone conference with Navigators regarding motion to lift stay in order to allow Navigators to advance defense costs in Loveless claim (.3); Telephone conference with Starr's coverage counsel regarding status and defense counsel's rates (.5); draft update to team (.6) | 1.40 | 658.00 |

HUNTON ANDREWS KURTH LLP
CLIENT NAME:    KP ENGINEERING, LP
FILE NUMBER:    079610.0000024

INVOICE:   116099655
DATE:      02/19/2020
PAGE:      3

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 01/21/2020 | W ANDREWS | 190 | Review motion strategy. | 0.40 | 290.00 |
| 01/21/2020 | J W BOWEN | 190 | Respond to Daniel Hentschel's email with ████████ (.60); telephone conference with Champe Fitzhugh regarding Starr's request for further discount for defense rates in Hancock matter for his defense of Mr. Steele (1.00). | 1.60 | 1,160.00 |
| 01/27/2020 | J W BOWEN | 190 | Telephone conference with Champe Fitzhugh regarding new claims by UCC and notice of same to Navigators by Steele and KPE. | 0.70 | 507.50 |
| 01/27/2020 | J W BOWEN | 190 | Internal emails with Mr. Brickley and others regarding ████████ | 0.50 | 362.50 |
| 01/28/2020 | W ANDREWS | 190 | Review insurance developments and consider next steps. | 0.50 | 362.50 |
| 01/28/2020 | D HENTSCHEL | 190 | Correspondece to team regarding ████ | 0.50 | 235.00 |
| 01/28/2020 | D HENTSCHEL | 190 | Telephone conference with team (.4); supplement notice to insurer. (.4) | 0.80 | 376.00 |
| 01/28/2020 | J W BOWEN | 190 | Email to Hesse, Andrews, and Hentschel regarding ████ (.70); further communications with them regarding ████ (.30); quick review of draft of notice of claim to Navigators (.20). | 1.20 | 870.00 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | | 116099655 |
| CLIENT NAME: | KP ENGINEERING, LP | | DATE: | | 02/19/2020 |
| FILE NUMBER: | 079610.0000024 | | PAGE: | | 4 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 01/29/2020 | J W BOWEN | 190 | Prepare for and participate in call with John Hardy (BTSE's and the individuals' coverage counsel) and Champe Fitzhugh (Brandon Steele's defense counsel) regarding Navigators' lawsuit and coverage issues in light of new, potentially covered claims. | 1.10 | 797.50 |
| | | | **TOTAL 190** | 17.30 | |
| | | | **TOTAL HOURS** | 17.30 | |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| W ANDREWS | Partner | 2.90 | 725.00 | 2,102.50 |
| J W BOWEN | Partner | 8.20 | 725.00 | 5,945.00 |
| D HENTSCHEL | Associate | 6.20 | 470.00 | 2,914.00 |
| | **TOTAL FEES ($)** | | | **10,961.50** |

**TIME SUMMARY BY TASK CODE:**

| CODE | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|
| 190 | Litigation | 17.30 | 10,961.50 |
| | | 17.30 | 10,961.50 |

**INVOICE SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 10,961.50 |
| Current Charges: | 0.00 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 10,961.50** |



# HUNTON
## ANDREWS KURTH

HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL  214 • 979 • 3000
FAX  804 • 788 • 8218

EIN   54-0572269

## INVOICE SUMMARY

KP ENGINEERING, LP
ATTN: KYLE MCCOY
CHIEF FINANCIAL OFFICER
5555 OLD JACKSONVILLE HIGHWAY
TYLER, TX 75703-3379

| | |
|---|---|
| FILE NUMBER: | 079610.0000025 |
| INVOICE NUMBER: | 116099653 |
| DATE: | 02/19/2020 |

| | |
|---|---|
| CLIENT NAME: | KP ENGINEERING, LP |
| BILLING ATTORNEY: | JAMES W. BOWEN |

**IMPORTANT MESSAGE: The Firm's fiscal year ends on March 31st.  We would appreciate having your outstanding invoices paid on or before that date.  If you need further information to process our invoices, please let us know.  Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.**

**Thank you for your business and continued support of Hunton Andrews Kurth LLP.**

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending January 31, 2020 per the attached itemization:

CURRENT INVOICE SUMMARY:

### RE: (Hunton # 079610.0000025) Lauren Engineering

| | |
|---|---|
| Current Fees: | $ 4,205.00 |
| Current Charges: | 0.00 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 4,205.00** |

---

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL: 804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:
Bank: SunTrust Bank, Richmond, VA
Account Name:  Hunton Andrews Kurth LLP Operating
Account Number:  001458094
ABA Transit:  061000104
Swift Code (International):  SNTRUS3A
Information with Wire: File: 079610.0000025, Inv: 116099653, Date: 02/19/2020



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL  214 • 979 • 3000
FAX  804 • 788 • 8218

EIN   54-0572269

## INVOICE DETAIL

KP ENGINEERING, LP
ATTN: KYLE MCCOY
CHIEF FINANCIAL OFFICER
5555 OLD JACKSONVILLE HIGHWAY
TYLER, TX 75703-3379

FILE NUMBER:      079610.0000025
INVOICE NUMBER:   116099653
DATE:             02/19/2020

| CLIENT NAME: | KP ENGINEERING, LP |
| --- | --- |
| BILLING ATTORNEY: | JAMES W. BOWEN |

IMPORTANT MESSAGE: The Firm's fiscal year ends on March 31st. We would appreciate having your outstanding invoices paid on or before that date. If you need further information to process our invoices, please let us know. Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

### RE: (Hunton # 079610.0000025) Lauren Engineering

FOR PROFESSIONAL SERVICES RENDERED THROUGH JANUARY 31, 2020:

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
| --- | --- | --- | --- | --- | --- |
| 01/16/2020 | J W BOWEN | 190 | Telephone conference with Bill Preston regarding ███████ (.40); review of ███████ (.70); initial drafting of ███ (1.00) | 2.10 | 1,522.50 |
| 01/17/2020 | J W BOWEN | 190 | Further revisions to letter to Lauren Engineering regarding ███████ | 1.60 | 1,160.00 |
| 01/24/2020 | J W BOWEN | 190 | Drafting of and revisions to ███████ | 2.10 | 1,522.50 |
| | | | **TOTAL 190** | **5.80** | |
| | | | **TOTAL HOURS** | **5.80** | |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 116099653 |
|---|---|---|---|
| CLIENT NAME: | KP ENGINEERING, LP | DATE: | 02/19/2020 |
| FILE NUMBER: | 079610.0000025 | PAGE: | 2 |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| J W BOWEN | Partner | 5.80 | 725.00 | 4,205.00 |
| | **TOTAL FEES ($)** | | | **4,205.00** |

**TIME SUMMARY BY TASK CODE:**

| CODE | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|
| 190 | Litigation | 5.80 | 4,205.00 |
| | | **5.80** | **4,205.00** |

**INVOICE SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 4,205.00 |
| Current Charges: | 0.00 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 4,205.00** |



HUNTON ANDREWS KURTH LLP
FOUNTAIN PLACE
1445 ROSS AVENUE
SUITE 3700
DALLAS, TEXAS 75202-2799


TEL   214 • 979 • 3000
FAX   214 • 880 • 0011


GREGORY G. HESSE
DIRECT DIAL: 214 • 468 • 3335
EMAIL: ghesse@HuntonAK.com

March 23, 2020                                                    FILE NO:


**VIA EMAIL TO NOTICE PARTIES**

Re: *In re KP Engineering, LP, et al.,* Case No.19-34698 (DRJ), in the United States
Bankruptcy Court for the Southern District of Texas
**Hunton Andrews Kurth LLP's Fourth Fee Statement – February 2020**

Notice Parties:

Pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 369] ("Interim Compensation Order") in the above-captioned cases, attached please find the Fee Statements of Hunton Andrews Kurth LLP ("HuntonAK") for the period February 1, 2020 through February 29, 2020.

HuntonAK seeks payment of $94,881.24. This total is comprised as follows: $94,828.40 (80% of the $118,535.50 fees for services rendered) and $52.84 (100% of expenses). HuntonAK billed fees and expenses, which were for the benefit of Debtor KP Engineering, LP.

Pursuant to the Interim Compensation Order, any party objecting to the payment of interim compensation and reimbursement of expenses as requested must file a written objection with the Court and serve a copy delivered by U.S. Mail or e-mail to the following Notice Parties within fifteen (15) days of the date of mailing this Fee Statement:

a) The Debtors, c/o KP Engineering, LP attn.: Kyle McCoy (kmccoy@steelresources.com) and c/o The Claro Group, LLC, Attn: Douglas J. Brickley (dbrickley@theclarogroup.com)

b) Special Counsel to the Debtor KP Engineering, LP, Hunton Andrews Kurth LLP, Attn: Gregory G. Hesse, Esq. (ghesse@HuntonAK.com);

c) Counsel to Debtor KP Engineering, LP and KP Engineering, LLC, Okin Adams LLP, Attn: Christopher Adams, Esq. (cadams@okinadams.com);



March 23, 2020
Page 2

      d)    Texas Capital Bank, N.A., 2000 McKinney Avenue, Suite 700, Dallas, Texas 75201, Attn:  Elizabeth Falco;

      e)    Counsel to Texas Capital Bank, Bell Nunnally & Martin LLP, Attn: Russell Mills, Esq.  (rmills@bellnunnually.com);

      f)    Counsel to the Committee, Foley Gardere, LLP, Attn:  Sharon Beausoleil and John P. Melko (sbeausoleil@foley.com, jmelko@foley.com);

      g)    The U.S. Trustee, Attn. Stephen D. Statham and Hector Duran, Jr. (Stephen.Statham@usdoj.gov, Hector.Duran.Jr@usdoj.gov).

If an objection is not timely served pursuant to the Interim Compensation Order, the Debtors shall be authorized and directed to pay HuntonAK an amount equal to 80% of the fees and 100% of the expenses that are not subject to an objection.  Any objection must set forth the precise nature of the objection and the amount at issue; it shall not be sufficient to simply object to all fees and expenses.

If you have any questions regarding the enclosed Fee Statement, please contact me. Thank you for your attention to this matter.

Sincerely,

/s/ Gregory G. Hesse

Gregory G. Hesse

Enclosure



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

**INVOICE SUMMARY-REMITTANCE PAGE**

| | |
|---|---|
| KP ENGINEERING, LP | FILE NUMBER: 079610.0000017 |
| ATTN: KYLE MCCOY | INVOICE NUMBER: 116100578 |
| CHIEF FINANCIAL OFFICER | DATE: 03/19/2020 |
| 5555 OLD JACKSONVILLE HIGHWAY | |
| TYLER, TX 75703-3379 | |

| | |
|---|---|
| CLIENT NAME: | KP ENGINEERING, LP |
| BILLING ATTORNEY: | JAMES W. BOWEN |

> IMPORTANT MESSAGE:  The Firm's fiscal year ends on March 31st.  We would appreciate having our outstanding invoices paid on or before that date.  If you need further information to process our invoices, please let us know.  Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.
>
> Thank you for your business and continued support of Hunton Andrews Kurth LLP.

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending February 29, 2020 per the attached itemization:

**CURRENT INVOICE SUMMARY:**

**RE: (Hunton # 079610.0000017, Client's # no) Hancock Mechanical Welding & Fabrication**

| | |
|---|---|
| Current Fees: | $ 3,896.00 |
| Current Charges: | 0.00 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 3,896.00** |

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL:  804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:
Bank: SunTrust Bank, Richmond, VA
Account Name:  Hunton Andrews Kurth LLP Operating
Account Number:  001458094
ABA Transit:  061000104
Swift Code (International):  SNTRUS3A
Information with Wire: File: 079610.0000017, Inv: 116100578, Date: 03/19/2020

| CLIENT NAME: | KP ENGINEERING, LP | INVOICE: | 116100578 |
|---|---|---|---|
| FILE NUMBER: | 079610.0000017 | DATE: | 03/19/2020 |
| | | PAGE: | 2 |

**OUTSTANDING INVOICE SUMMARY (FOR MATTER(S) ON THIS INVOICE):**

| INVOICE | MATTER # | DATE | BALANCE |
|---|---|---|---|
| 116098366 | 0000017 | 01/23/2020 | 5,315.50 |
| 116098799 | 0000017 | 01/23/2020 | 1,266.93 |
| 116099652 | 0000017 | 02/19/2020 | 12,151.09 |

**Outstanding Balance (for matter(s) on this invoice):**     **18,733.52**

**TOTAL AMOUNT DUE (including Current Invoice Amount Due):**     **22,629.52**



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

## INVOICE DETAIL

| KP ENGINEERING, LP | FILE NUMBER: | 079610.0000017 |
|---|---|---|
| ATTN: KYLE MCCOY | INVOICE NUMBER: | 116100578 |
| CHIEF FINANCIAL OFFICER | DATE: | 03/19/2020 |
| 5555 OLD JACKSONVILLE HIGHWAY | | |
| TYLER, TX 75703-3379 | | |

| CLIENT NAME: | KP ENGINEERING, LP |
|---|---|
| BILLING ATTORNEY: | JAMES W. BOWEN |

IMPORTANT MESSAGE:  The Firm's fiscal year ends on March 31st.  We would appreciate having your outstanding invoices paid on or before that date.  If you need further information to process our invoices, please let us know.  Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

**RE: (Hunton # 079610.0000017, Client's # no) Hancock Mechanical Welding & Fabrication**

FOR PROFESSIONAL SERVICES RENDERED THROUGH FEBRUARY 29, 2020:

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 02/21/2020 | J W BOWEN | 190 | Review of select briefs filed in adversary action regarding lien priority/validity issues (2.0); telephone conference with Champe Fitzhugh regarding those issues and brief (.5). | 2.50 | 1,812.50 |
| 02/21/2020 | E A HUFFMAN | 190 | Review subcontractor briefing regarding their lien priority and rights (.2); email James Bowen regarding subcontractors' briefing and potential response (.1). | 0.30 | 126.00 |
| 02/24/2020 | J W BOWEN | 190 | Further analysis of lien priority briefs (2.4); email to Mr. Hesse and Mr. Zdunkewicz regarding ███ ████████████ (.3). | 2.70 | 1,957.50 |
| | | | **TOTAL 190** | **5.50** | |
| | | | **TOTAL HOURS** | **5.50** | |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 116100578 |
|---|---|---|---|
| CLIENT NAME: | KP ENGINEERING, LP | DATE: | 03/19/2020 |
| FILE NUMBER: | 079610.0000017 | PAGE: | 2 |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| J W BOWEN | Partner | 5.20 | 725.00 | 3,770.00 |
| E A HUFFMAN | Associate | 0.30 | 420.00 | 126.00 |
| | **TOTAL FEES ($)** | | | **3,896.00** |

**TIME SUMMARY BY TASK CODE:**

| CODE | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|
| 190 | Litigation | 5.50 | 3,896.00 |
| | | **5.50** | **3,896.00** |

**INVOICE SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 3,896.00 |
| Current Charges: | 0.00 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 3,896.00** |



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

**INVOICE SUMMARY-REMITTANCE PAGE**

KP ENGINEERING, LP                          FILE NUMBER:        079610.0000023
ATTN: KYLE MCCOY                            INVOICE NUMBER:     116100581
CHIEF FINANCIAL OFFICER                     DATE:               03/19/2020
5555 OLD JACKSONVILLE HIGHWAY
TYLER, TX 75703-3379

| CLIENT NAME: | KP ENGINEERING, LP |
| --- | --- |
| BILLING ATTORNEY: | JAMES W. BOWEN |

IMPORTANT MESSAGE:  The Firm's fiscal year ends on March 31st.  We would appreciate having our outstanding invoices paid on or before that date.  If you need further information to process our invoices, please let us know.  Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending February 29, 2020 per the attached itemization:

**CURRENT INVOICE SUMMARY:**

**RE: (Hunton # 079610.0000023) Bankruptcy**

| Current Fees: | $ 104,725.00 |
| --- | --- |
| Current Charges: | 24.09 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 104,749.09** |

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL:  804-788-8555

To Pay By Mail:                     To Pay by Wire Transfer or ACH:
HUNTON ANDREWS KURTH LLP            Bank: SunTrust Bank, Richmond, VA
PO BOX 405759                       Account Name:  Hunton Andrews Kurth LLP Operating
ATLANTA, GA  30384-5759             Account Number:  001458094
                                    ABA Transit:  061000104
                                    Swift Code (International):  SNTRUS3A
                                    Information with Wire: File: 079610.0000023, Inv: 116100581, Date: 03/19/2020

| CLIENT NAME: | KP ENGINEERING, LP | INVOICE: | 116100581 |
| FILE NUMBER: | 079610.0000023 | DATE: | 03/19/2020 |
| | | PAGE: | 2 |

**OUTSTANDING INVOICE SUMMARY (FOR MATTER(S) ON THIS INVOICE):**

| INVOICE | MATTER # | DATE | BALANCE |
|---------|----------|------|---------|
| 116098297 | 0000023 | 01/23/2020 | 43,637.12 |
| 116098369 | 0000023 | 01/23/2020 | 80,279.00 |
| 116098798 | 0000023 | 01/23/2020 | 10,078.91 |
| 116099654 | 0000023 | 02/19/2020 | 76,972.20 |

**Outstanding Balance (for matter(s) on this invoice):**     **210,967.23**

**TOTAL AMOUNT DUE (including Current Invoice Amount Due):**     **315,716.32**



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

## INVOICE DETAIL

| | | |
|---|---|---|
| KP ENGINEERING, LP | FILE NUMBER: | 079610.0000023 |
| ATTN: KYLE MCCOY | INVOICE NUMBER: | 116100581 |
| CHIEF FINANCIAL OFFICER | DATE: | 03/19/2020 |
| 5555 OLD JACKSONVILLE HIGHWAY | | |
| TYLER, TX 75703-3379 | | |

| | |
|---|---|
| CLIENT NAME: | KP ENGINEERING, LP |
| BILLING ATTORNEY: | JAMES W. BOWEN |

IMPORTANT MESSAGE:  The Firm's fiscal year ends on March 31st.  We would appreciate having your outstanding invoices paid on or before that date.  If you need further information to process our invoices, please let us know.  Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

## RE: (Hunton # 079610.0000023) Bankruptcy

FOR PROFESSIONAL SERVICES RENDERED THROUGH FEBRUARY 29, 2020:

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 02/25/2020 | C A DIKTABAN | 110 | Attend weekly management and advisor conference per Mr. Zdunkewicz (.5) conference with Mr. Zdunkewicz regarding debtor's plan (.6) | 1.10 | 467.50 |
| | | | **TOTAL 110** | **1.10** | |
| 02/03/2020 | G G HESSE | 160 | Review committee's response to fees of Okin Adams. | 0.20 | 145.00 |
| 02/04/2020 | C L REEVES | 160 | Review and revision of interim fee application. | 3.70 | 925.00 |
| 02/05/2020 | G G HESSE | 160 | Review and comment on first interim fee app of Hunton. | 0.60 | 435.00 |
| 02/06/2020 | G G HESSE | 160 | Email exchange with Chris Quinn regarding ███████ ███████ | 0.30 | 217.50 |
| 02/07/2020 | G G HESSE | 160 | Review and comment on first interim fee apps. | 0.50 | 362.50 |
| 02/10/2020 | G G HESSE | 160 | Review January fee statements. | 0.60 | 435.00 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116100581 | |
| CLIENT NAME:    KP ENGINEERING, LP | | | DATE: | 03/19/2020 | |
| FILE NUMBER:    079610.0000023 | | | PAGE: | 2 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 02/10/2020 | D A ZDUNKEWICZ | 160 | Review HuntonAK's first interim fee application. | 0.50 | 362.50 |
| 02/11/2020 | G G HESSE | 160 | Review Committee's response to notice of Hunton's fees served on notice parties (0.2); Email exchange with Chris Quinn regarding ███████ (0.3); Prepare first interim fee app (0.7). | 1.20 | 870.00 |
| 02/11/2020 | C L REEVES | 160 | Finalize first interim fee application. | 4.70 | 1,175.00 |
| 02/13/2020 | G G HESSE | 160 | Email exchange with Chris Quinn regarding ███████. | 0.40 | 290.00 |
| 02/14/2020 | G G HESSE | 160 | Email exchange with Kyle McCoy regarding ███████ (0.3). | 0.30 | 217.50 |
| 02/18/2020 | G G HESSE | 160 | Review status of second monthly fee notice (0.1); Email exchange with Chris Quinn regarding ███ (0.2); Begin review of January fee statement (0.3). | 0.60 | 435.00 |
| 02/20/2020 | G G HESSE | 160 | Prepare third monthly fee statement and exhibits (0.5); Prepare email to Doug Brickley regarding ███ (0.2). | 0.70 | 507.50 |
| 02/27/2020 | G G HESSE | 160 | Finalize and coordinate notice of monthly fees. | 0.30 | 217.50 |
| 02/27/2020 | C L REEVES | 160 | Finalize HAK's third monthly fee statement. | 0.40 | 100.00 |
| | | | **TOTAL 160** | **15.00** | |
| 02/06/2020 | D A ZDUNKEWICZ | 185 | Review AVEVA contracts (2.7); communications regarding same to reduce exposure of administrative expense for use of software post-petition (.5). | 3.20 | 2,320.00 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116100581 | |
| CLIENT NAME:   KP ENGINEERING, LP | | | DATE: | 03/19/2020 | |
| FILE NUMBER:   079610.0000023 | | | PAGE: | 3 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 02/07/2020 | D A ZDUNKEWICZ | 185 | Continued work on AVEVA assumption/rejection issues, including discussions with AVEVA's counsel regarding possible resolution of claims. | 3.10 | 2,247.50 |
| 02/11/2020 | G G HESSE | 185 | Email exchange with Doug Brickley and Kyle McCoy regarding ██████████ | 0.30 | 217.50 |
| 02/26/2020 | G G HESSE | 185 | Call from Kyle McCoy regarding ██████ ████ (0.4); Prepare follow-up email to Kyle McCoy regarding ████ (0.3). | 0.70 | 507.50 |
| 02/27/2020 | D A ZDUNKEWICZ | 185 | Continue work on KPE's assumption/rejection of AVEVA IT contract. | 0.70 | 507.50 |
| 02/28/2020 | D A ZDUNKEWICZ | 185 | Continued discussions with AVEVA's attorney regarding software and assumption/rejection issues. | 1.30 | 942.50 |
| | | | **TOTAL 185** | **9.30** | |
| 02/03/2020 | G G HESSE | 190 | Review complaint filed by committee against Texas Capital (1.3); Review complaint filed by Hancock against Texas Capital (0.7). | 2.00 | 1,450.00 |
| 02/03/2020 | G G HESSE | 190 | Email exchange with insurance counsel regarding ██████████ | 0.30 | 217.50 |
| 02/03/2020 | J W BOWEN | 190 | Review of UCC's complaint against Texas Capital. | 0.60 | 435.00 |
| 02/03/2020 | J W BOWEN | 190 | Telephone conference with Champe Fitzhugh regarding UCC's complaint against Texas Capital and insurance coverage issues. | 0.50 | 362.50 |
| 02/03/2020 | J W BOWEN | 190 | Telephone conference with John Hardy regarding Navigators issues. | 0.40 | 290.00 |

HUNTON ANDREWS KURTH LLP
CLIENT NAME:    KP ENGINEERING, LP
FILE NUMBER:    079610.0000023

INVOICE:   116100581
DATE:      03/19/2020
PAGE:      4

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 02/03/2020 | J W BOWEN | 190 | Prepare for and participate in call with John Hardy, Champe Fitzhugh, and Navigator's counsel. | 1.10 | 797.50 |
| 02/03/2020 | J W BOWEN | 190 | Review of Bill Preston's comments and additions to letter to Lauren Engineering and revisions to same. | 1.20 | 870.00 |
| 02/03/2020 | J W BOWEN | 190 | Review of Hancock's complaint in the Hancock action regarding nature of retainage. | 0.70 | 507.50 |
| 02/03/2020 | D A ZDUNKEWICZ | 190 | Communications with HuntonAK working group regardin ███████ ███████ | 0.50 | 362.50 |
| 02/04/2020 | J W BOWEN | 190 | Drafting of insert to disclosure statement | 2.40 | 1,740.00 |
| 02/04/2020 | D A ZDUNKEWICZ | 190 | Review complaint filed by the UCC. | 1.20 | 870.00 |
| 02/05/2020 | G G HESSE | 190 | Review complaint filed by the committee against Brandon Steele et al. | 1.20 | 870.00 |
| 02/05/2020 | J W BOWEN | 190 | Finalization of letter to Lauren Engineering regarding former employees' breach of employment agreements. | 1.20 | 870.00 |
| 02/05/2020 | J W BOWEN | 190 | Telephone conference with counsel for Vitol (.2); email to Michael Freeman and Bill Preston regarding ███████ ███████ ). | 0.50 | 362.50 |
| 02/06/2020 | G G HESSE | 190 | Email exchange with Daniel Hentschel regarding ███████ ███████ (0.3). | 0.30 | 217.50 |
| 02/06/2020 | J W BOWEN | 190 | Telephone conference with Navigators' counsel. | 0.30 | 217.50 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 116100581 |
| CLIENT NAME:      KP ENGINEERING, LP | | DATE: | 03/19/2020 |
| FILE NUMBER:      079610.0000023 | | PAGE: | 5 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 02/07/2020 | J W BOWEN | 190 | Telephone conference with Tommy Spitaletto regarding new claims (.2); email to him regarding same (.1); participate in weekly professionals' call (.5). | 0.80 | 580.00 |
| 02/11/2020 | J W BOWEN | 190 | Further revisions to insert to disclosure statement (1.4); email same to Michael Freeman and Kathy Hesskew for ███████ (.2). | 1.60 | 1,160.00 |
| 02/12/2020 | J W BOWEN | 190 | Telephone conference with Champe Fitzhugh regarding his meeting with Melko. | 0.80 | 580.00 |
| 02/12/2020 | J W BOWEN | 190 | Prepare summary of meeting with Melko. | 0.50 | 362.50 |
| 02/12/2020 | J W BOWEN | 190 | Conference call with David Zdunkewicz and Greg Hesse regarding ███████. | 0.40 | 290.00 |
| 02/13/2020 | J W BOWEN | 190 | Further and final revisions to letter to Lauren Engineering per additional comments from Bill Preston and others. | 0.40 | 290.00 |
| 02/14/2020 | J W BOWEN | 190 | Telephone conference with Matt Thompson, counsel for creditor/subcontractor ROWC on the Johnson project (.7); prepare summary of call (.4). | 1.10 | 797.50 |

HUNTON ANDREWS KURTH LLP          INVOICE:   116100581
CLIENT NAME:    KP ENGINEERING, LP        DATE:       03/19/2020
FILE NUMBER:     079610.0000023             PAGE:       6

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 02/18/2020 | J W BOWEN | 190 | Correspondence with Bill Preston regarding ███ (.3); review of non-compete agreements (9); review of Lauren's response to my letter regarding former employees Cotton and Boyce (.4); email to Kyle McCoy regarding ███ (.3); review of claims registry in connection with ███ (.4). | 2.30 | 1,667.50 |
| 02/19/2020 | J W BOWEN | 190 | Review of Amy Wolfshohl's proposal regarding retainage on Channelview plant. | 0.20 | 145.00 |
| 02/19/2020 | J W BOWEN | 190 | Emails to and telephone conferences with Greg Hesse and David Zdunkewics regarding ███ | 0.50 | 362.50 |
| 02/19/2020 | J W BOWEN | 190 | Telephone conference with Champe Fitzhugh regarding Amy Wolfshohl's proposal regarding retainage on Channelview plant. | 0.60 | 435.00 |
| 02/19/2020 | J W BOWEN | 190 | Analysis of ███ | 2.10 | 1,522.50 |
| 02/19/2020 | J W BOWEN | 190 | Drafting of summary memo containing ███ | 2.50 | 1,812.50 |

HUNTON ANDREWS KURTH LLP
CLIENT NAME:     KP ENGINEERING, LP
FILE NUMBER:     079610.0000023

INVOICE:   116100581
DATE:      03/19/2020
PAGE:      7

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 02/19/2020 | D A ZDUNKEWICZ | 190 | Numerous communications and discussions with HuntonAK working group regarding ▮▮▮▮ | 1.90 | 1,377.50 |
| 02/20/2020 | J W BOWEN | 190 | Telephone conference with Kyle McCoy regarding ▮▮▮▮ | 1.10 | 797.50 |
| 02/20/2020 | J W BOWEN | 190 | Revisions to summary memo. | 0.80 | 580.00 |
| 02/20/2020 | J W BOWEN | 190 | Participate in professionals' call that included discussion of ▮▮▮▮ | 0.70 | 507.50 |
| 02/20/2020 | J W BOWEN | 190 | Telephone conference with Champe Fitzhugh regarding engaging SI in discussions and other matters. | 0.70 | 507.50 |
| 02/20/2020 | J W BOWEN | 190 | Follow up conference call with counsel for Navigators. | 0.40 | 290.00 |
| 02/20/2020 | J W BOWEN | 190 | Creation of talking points for ▮▮▮▮ | 1.10 | 797.50 |
| 02/21/2020 | G G HESSE | 190 | Lengthy conference with Kyle McCoy regarding ▮▮▮▮ (0.7). | 0.70 | 507.50 |
| 02/24/2020 | G G HESSE | 190 | Review summary of briefs filed in Johnson Plant litigation. | 0.50 | 362.50 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116100581 | |
| CLIENT NAME: | KP ENGINEERING, LP | | DATE: | 03/19/2020 | |
| FILE NUMBER: | 079610.0000023 | | PAGE: | 8 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 02/24/2020 | J W BOWEN | 190 | Further analysis of Amy Wolfshohl's proposal to release all of Channelview plant retainage to SI and Smith and Loveless, including analysis of ███████ ███████ (.8); telephone conference with Champe Fitzhugh (.4); prepare for and participate in call with counsel for Saulsbury and others (.5); telephone conference with Bill Preston regarding ███████ ███████ (.2); analysis of ███████ (1.0); initial drafting of letter to William Ross McDaniel with respect to ███ (.3); email to Jim Collura, counsel for Saulsbury, attaching and regarding analysis of payments made by and to Targa and Saulsbury, respectively, on the Channelview plant (.2). | 3.40 | 2,465.00 |
| 02/25/2020 | J W BOWEN | 190 | Further analysis of Channelview plant receipt and payment history (1.0); email to Greg Hesse and David Zdunkewicz regarding ███████ ███████ (.4); participate in weekly professionals' call (.5); prepare for and participate in call with Jim Collura, counsel for SI (.5); drafting of email to Mr. Collura summarizing KPE's settlement proposal (.3). | 2.70 | 1,957.50 |

HUNTON ANDREWS KURTH LLP
CLIENT NAME:      KP ENGINEERING, LP
FILE NUMBER:      079610.0000023

INVOICE:    116100581
DATE:       03/19/2020
PAGE:       9

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 02/26/2020 | G G HESSE | 190 | Conference with insurance counsel regarding ███████ ██████████████. | 0.50 | 362.50 |
| 02/26/2020 | J W BOWEN | 190 | Conference call with Michael Freeman regarding ██████ (.5); detailed analysis of ████████████████ ████████ (.6); email to Mr. Hesse and Mr. Zdunkewicz regarding same and attaching comments (.4); telephone conference with Greg Hesse regarding same (.5); email to Mr. Brickley and others summarizing ████ ██████████████ (.4); email exchange and telephone conference with John Hardy, counsel for the parties to the insurance coverage action in the Eastern District of Texas (.5); detailed revisions to cease and desist letters regarding non-compete agreements (1.1); communicate with Bill Preston regarding same (.2); drafting of letters to two additional employees using the first as a template (.2); telephone conference with Champe Fitzhugh regarding draft, proposed plan of reorganization (.2). | 4.60 | 3,335.00 |
| 02/27/2020 | D A ZDUNKEWICZ | 190 | Communications with J. Bowen and G. Hesse on ██████████ (.8); continue work on insurance and coverage issues (2.3). | 3.10 | 2,247.50 |
| 02/27/2020 | D A ZDUNKEWICZ | 190 | Continue review of protective order between BTS and the UCC. | 0.50 | 362.50 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116100581 | |
| CLIENT NAME: | KP ENGINEERING, LP | | DATE: | 03/19/2020 | |
| FILE NUMBER: | 079610.0000023 | | PAGE: | 10 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 02/27/2020 | J W BOWEN | 190 | Further work on and revisions to letters to three former employees (1.9); finalization and sending of same (1.1); further telephone conference with Michael Freeman (.3); review of email from John Hardy to counsel for Navigators (.2). | 3.50 | 2,537.50 |
| 02/28/2020 | D A ZDUNKEWICZ | 190 | Communications with HuntonAK team regarding ▮▮▮▮▮▮ | 1.60 | 1,160.00 |
| | | | **TOTAL 190** | **56.00** | |
| 02/06/2020 | G G HESSE | 210 | Email with Brandon Steele regarding ▮▮▮▮ | 0.40 | 290.00 |
| 02/18/2020 | G G HESSE | 210 | Call from Brandon Steele regarding ▮▮▮▮ | 0.40 | 290.00 |
| 02/19/2020 | G G HESSE | 210 | Email exchange with Doug Brickley regarding ▮▮▮ ▮▮▮▮▮ (0.4); Review email from Michael Freemand regarding ▮▮ (0.3). | 0.70 | 507.50 |
| 02/19/2020 | D A ZDUNKEWICZ | 210 | Begin review of ▮▮▮▮ | 2.60 | 1,885.00 |
| 02/20/2020 | G G HESSE | 210 | Review materials regarding ▮▮▮ (0.5); Prepare email to Michael Freeman regarding ▮▮ (0.3); Analysis of ▮▮▮ (1.0). | 1.80 | 1,305.00 |
| 02/20/2020 | C A DIKTABAN | 210 | Review business contracts and insurance policies regarding ▮▮▮ | 2.30 | 977.50 |

| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116100581 |
| CLIENT NAME: KP ENGINEERING, LP | | | DATE: | 03/19/2020 |
| FILE NUMBER: 079610.0000023 | | | PAGE: | 11 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 02/20/2020 | D A ZDUNKEWICZ | 210 | Continue work on ██████ ████████████ ████████████ ██████ | 4.10 | 2,972.50 |
| 02/21/2020 | C A DIKTABAN | 210 | Conduct research regarding ██████████ | 2.40 | 1,020.00 |
| 02/24/2020 | C A DIKTABAN | 210 | Conduct research regarding ████████████ (5.3) begin drafting summary of case law regarding ████████ ████████ (1.1) | 6.40 | 2,720.00 |
| 02/24/2020 | D A ZDUNKEWICZ | 210 | Work on recommendation for ████████████ ████████ | 4.10 | 2,972.50 |
| 02/25/2020 | C A DIKTABAN | 210 | Review and analyze case law regarding ████████████ (1.5), conduct further research regarding ████ (1.1), and draft summary of case law and analysis regarding ████████████ (1.6) | 4.20 | 1,785.00 |
| 02/25/2020 | D A ZDUNKEWICZ | 210 | Continue work on ████████ ████████ | 3.10 | 2,247.50 |
| 02/28/2020 | G G HESSE | 210 | Review research regarding ██████████████ | 0.40 | 290.00 |
| | | | **TOTAL 210** | **32.90** | |
| 02/04/2020 | G G HESSE | 320 | Review draft ████████ | 0.40 | 290.00 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116100581 | |
| CLIENT NAME: | KP ENGINEERING, LP | | DATE: | 03/19/2020 | |
| FILE NUMBER: | 079610.0000023 | | PAGE: | 12 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 02/05/2020 | G G HESSE | 320 | Lengthy conference call with Chris Adams and Brandon Steele regarding ████████ (1.1); Analysis of ████ (0.7). | 1.80 | 1,305.00 |
| 02/05/2020 | D A ZDUNKEWICZ | 320 | Numerous communications among HuntonAK working group regarding ████ | 1.60 | 1,160.00 |
| 02/06/2020 | G G HESSE | 320 | Call from Champe Fitzhugh regarding plan negotiation issues (0.3); Email exchange with Doug Brickley regarding ████ (0.3). | 0.60 | 435.00 |
| 02/10/2020 | G G HESSE | 320 | Call from Brandon Steele regarding ████. | 0.40 | 290.00 |
| 02/11/2020 | D A ZDUNKEWICZ | 320 | Prepare for and participate in weekly conference call with D. Brickley and professionals. | 1.30 | 942.50 |
| 02/11/2020 | G G HESSE | 320 | Prepare for and attend lengthy conference call with Doug Brickley and Chris Adams regarding ████. | 1.70 | 1,232.50 |
| 02/12/2020 | D A ZDUNKEWICZ | 320 | Numerous communications with C. Adams, D. Brickley, and HuntonAK team regarding ████. | 3.20 | 2,320.00 |
| 02/12/2020 | G G HESSE | 320 | Review email from James Bowen regarding ████ (0.3); Call from Brandon Steele regarding ██ (0.3); Conference with James Bowen and David Zdunkewicz regarding ████ (0.4). | 1.00 | 725.00 |

| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116100581 |
| CLIENT NAME:    KP ENGINEERING, LP | | | DATE: | 03/19/2020 |
| FILE NUMBER:    079610.0000023 | | | PAGE: | 13 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 02/13/2020 | D A ZDUNKEWICZ | 320 | Conferences with D. Brickley, J. Bowen and G. Hesse regarding ████████ ███████████ █. | 1.70 | 1,232.50 |
| 02/13/2020 | G G HESSE | 320 | Analysis of plan options relating to ██████ ██████ (0.8); Prepare insert to disclosure statement regarding ████████ ███████ (2.1). | 2.90 | 2,102.50 |
| 02/14/2020 | G G HESSE | 320 | Review redraft of disclosure statement insert regarding ██████████. | 0.50 | 362.50 |
| 02/17/2020 | G G HESSE | 320 | Prepare insert to disclosure statement (0.8); Prepare email to Chris Adams regarding same (0.3); Call from Brandon Steele regarding ██████ (0.4). | 1.50 | 1,087.50 |
| 02/19/2020 | G G HESSE | 320 | Review and analyze ██████ ████████ (0.8); Lengthy email exchange with Chris Adams, Doug Brickley, and James Bowen regarding ████████ (0.8); Call from Kyle McCoy regarding ██████████ (0.5). | 2.10 | 1,522.50 |
| 02/20/2020 | G G HESSE | 320 | Analysis of plan proposal relating to ████████ (0.7); Prepare for and attend lengthy conference call with Doug Brickley and Chris Adams regarding ██████ (0.9). | 1.60 | 1,160.00 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 116100581 |
|---|---|---|---|
| CLIENT NAME: KP ENGINEERING, LP | | DATE: | 03/19/2020 |
| FILE NUMBER: 079610.0000023 | | PAGE: | 14 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 02/21/2020 | G G HESSE | 320 | Review and comment on ███████ (1.5); Prepare lengthy email to Ryan O'Connor regarding ███ (0.5). | 2.00 | 1,450.00 |
| 02/21/2020 | G G HESSE | 320 | Review and revise ███████ (0.5); Email exchange with James Bowen regarding ███████ (0.4). | 0.90 | 652.50 |
| 02/21/2020 | J W BOWEN | 320 | Analysis of ███████ (1.1); email to Greg Hesse regarding ███ (.2). | 1.30 | 942.50 |
| 02/24/2020 | G G HESSE | 320 | Prepare for and attend conference call with counsel for Saulsbury regarding settlement and treatment under plan. | 1.20 | 870.00 |
| 02/25/2020 | G G HESSE | 320 | Prepare for and attend conference call with Doug Brickley, Chris Adams, and James Bowen regarding ███████ (1.2); Prepare for and attend conference call with Chris Adams and Ryan O'Connor regarding ███████ (1.3); Review and comment on ███████ (0.5). | 3.00 | 2,175.00 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | | INVOICE: | 116100581 |
| CLIENT NAME: | KP ENGINEERING, LP | | | DATE: | 03/19/2020 |
| FILE NUMBER: | 079610.0000023 | | | PAGE: | 15 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 02/26/2020 | G G HESSE | 320 | Review revised plan ██████ ████ (0.6); Prepare email to Chris Adams regarding ████ ██████ (0.4); Email exchange with James Bowen regarding ██████████ (0.6). | 1.60 | 1,160.00 |
| 02/26/2020 | D A ZDUNKEWICZ | 320 | Review plan with focus on ██████ (4.6); communications with HuntonAK working group ████████ (.5). | 5.10 | 3,697.50 |
| 02/27/2020 | G G HESSE | 320 | Review and comment on ████████ (0.6); Address strategy and negotiation issues regarding ██ (1.5). | 2.10 | 1,522.50 |
| 02/28/2020 | G G HESSE | 320 | Review and comment on disclosure statement ██ ████ (1.4); Conference with Ryan O'Connor regarding ███ (0.3). | 1.70 | 1,232.50 |
| 02/28/2020 | J W BOWEN | 320 | Review of revised plan or reorganization and specifically, disclosure statement. | 1.50 | 1,087.50 |
| | | | **TOTAL 320** | **42.70** | |
| | | | **TOTAL HOURS** | **157.00** | |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| J W BOWEN | Partner | 44.50 | 725.00 | 32,262.50 |
| G G HESSE | Partner | 42.90 | 725.00 | 31,102.50 |
| D A ZDUNKEWICZ | Partner | 44.40 | 725.00 | 32,190.00 |
| C A DIKTABAN | Associate | 16.40 | 425.00 | 6,970.00 |
| C L REEVES | Paralegal | 8.80 | 250.00 | 2,200.00 |
| **TOTAL FEES ($)** | | | | **104,725.00** |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 116100581 |
|---|---|---|---|
| CLIENT NAME: | KP ENGINEERING, LP | DATE: | 03/19/2020 |
| FILE NUMBER: | 079610.0000023 | PAGE: | 16 |

**TIME SUMMARY BY TASK CODE:**

| CODE | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|
| 110 | Case Administration | 1.10 | 467.50 |
| 160 | Fee/Employment Applications | 15.00 | 6,695.00 |
| 185 | Assumption/Rejection of Leases & Contracts | 9.30 | 6,742.50 |
| 190 | Litigation | 56.00 | 40,600.00 |
| 210 | Business operations | 32.90 | 19,262.50 |
| 320 | Plan Disclosure Statement | 42.70 | 30,957.50 |
| | | **157.00** | **104,725.00** |

**FOR COSTS ADVANCED AND EXPENSES INCURRED:**

| CODE | DESCRIPTION | AMOUNT |
|---|---|---|
| E106 | Online Research | 7.20 |
| E107 | Delivery/Messenger Services | 16.89 |
| | **TOTAL CURRENT EXPENSES ($)** | **24.09** |

**INVOICE SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 104,725.00 |
| Current Charges: | 24.09 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 104,749.09** |



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

**INVOICE SUMMARY-REMITTANCE PAGE**

| | |
|---|---|
| KP ENGINEERING, LP | FILE NUMBER:   079610.0000024 |
| ATTN: KYLE MCCOY | INVOICE NUMBER:   116100580 |
| CHIEF FINANCIAL OFFICER | DATE:   03/19/2020 |
| 5555 OLD JACKSONVILLE HIGHWAY | |
| TYLER, TX 75703-3379 | |

CLIENT NAME:          KP ENGINEERING, LP

BILLING ATTORNEY:    JAMES W. BOWEN

IMPORTANT MESSAGE:  The Firm's fiscal year ends on March 31st.  We would appreciate having our outstanding invoices paid on or before that date.  If you need further information to process our invoices, please let us know.  Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending February 29, 2020 per the attached itemization:

**CURRENT INVOICE SUMMARY:**

**RE: (Hunton # 079610.0000024) Starr Surplus Insurance**

| | |
|---|---|
| Current Fees: | $ 9,599.50 |
| Current Charges: | 0.00 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 9,599.50** |

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL:  804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:
Bank: SunTrust Bank, Richmond, VA
Account Name:  Hunton Andrews Kurth LLP Operating
Account Number:  001458094
ABA Transit:  061000104
Swift Code (International):  SNTRUS3A
Information with Wire: File: 079610.0000024, Inv: 116100580, Date: 03/19/2020

| CLIENT NAME: | KP ENGINEERING, LP | | INVOICE: | 116100580 |
|---|---|---|---|---|
| FILE NUMBER: | 079610.0000024 | | DATE: | 03/19/2020 |
| | | | PAGE: | 2 |

**OUTSTANDING INVOICE SUMMARY (FOR MATTER(S) ON THIS INVOICE):**

| INVOICE | MATTER # | DATE | BALANCE |
|---|---|---|---|
| 116098364 | 0000024 | 01/23/2020 | 43,996.74 |
| 116098368 | 0000024 | 01/23/2020 | 12,612.32 |
| 116099655 | 0000024 | 02/19/2020 | 10,961.50 |

**Outstanding Balance (for matter(s) on this invoice):**     **67,570.56**

**TOTAL AMOUNT DUE (including Current Invoice Amount Due):**     **77,170.06**



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

## INVOICE DETAIL

KP ENGINEERING, LP
ATTN: KYLE MCCOY
CHIEF FINANCIAL OFFICER
5555 OLD JACKSONVILLE HIGHWAY
TYLER, TX 75703-3379

FILE NUMBER:       079610.0000024
INVOICE NUMBER:    116100580
DATE:              03/19/2020

| CLIENT NAME: | KP ENGINEERING, LP |
| --- | --- |
| BILLING ATTORNEY: | JAMES W. BOWEN |

IMPORTANT MESSAGE:  The Firm's fiscal year ends on March 31st.  We would appreciate having your outstanding invoices paid on or before that date.  If you need further information to process our invoices, please let us know.  Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

## RE: (Hunton # 079610.0000024) Starr Surplus Insurance

FOR PROFESSIONAL SERVICES RENDERED THROUGH FEBRUARY 29, 2020:

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
| --- | --- | --- | --- | --- | --- |
| 02/03/2020 | C D STEKLOF | 190 | Communicate with Mr. Hentschel regarding ▓▓▓▓▓ | 0.40 | 194.00 |
| 02/03/2020 | D HENTSCHEL | 190 | Analyze new Saulsbury claim and complaint (.9); draft notices to the insurers (.3). | 1.20 | 564.00 |
| 02/06/2020 | D HENTSCHEL | 190 | Analyze complaint filed by the unsecured creditors against KPE and the individuals in order to assess ▓▓▓▓▓ (.9); draft summary to provide notice (.6). | 1.50 | 705.00 |
| 02/07/2020 | D HENTSCHEL | 190 | Draft notices to insurer for complaint filed by the UCC and new demands. | 0.80 | 376.00 |
| 02/25/2020 | D HENTSCHEL | 190 | Review and analyze correspondece regarding settlement offers in the underlying actions. | 0.30 | 141.00 |

HUNTON ANDREWS KURTH LLP
CLIENT NAME:      KP ENGINEERING, LP
FILE NUMBER:      079610.0000024

INVOICE:   116100580
DATE:        03/19/2020
PAGE:        2

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 02/25/2020 | J W BOWEN | 190 | Lengthy email to Walter Andrews and Daniel Hentschel regarding ███████ ███████████ | 1.40 | 1,015.00 |
| 02/26/2020 | W ANDREWS | 190 | Review underlying case developments and consider impact on ████████ (.3); conference call with litigation team regarding ██████ (.5). | 0.80 | 580.00 |
| 02/26/2020 | D HENTSCHEL | 190 | Telephone conference with team regarding ███████ | 0.50 | 235.00 |
| 02/26/2020 | J W BOWEN | 190 | Participate in call with Daniel Hentschel, Walter Andrews, and Greg Hesse regarding ████████████. | 0.50 | 362.50 |
| 02/28/2020 | D HENTSCHEL | 190 | Analyze policy and letters received from Navigators regarding ████████████ (2.4); review Starr's proposed motion to lift stay (.2). | 2.60 | 1,222.00 |
| 02/28/2020 | J W BOWEN | 190 | Drafting of demand letter to Navigators regarding its failure to respond to new claims and requests for transfer of coverage action to the Southern District of Texas. | 2.10 | 1,522.50 |
| 02/28/2020 | J W BOWEN | 190 | Review of Navigators' response letters (2.0); communicate with Daniel Hentschel regarding same (.5). | 2.60 | 1,885.00 |
| 02/28/2020 | J W BOWEN | 190 | Telephone conference with Michael Freeman regarding ██████ | 0.50 | 362.50 |
| 02/28/2020 | W ANDREWS | 190 | Review coverage letters from Navigators and consider response. | 0.60 | 435.00 |
| | | | **TOTAL 190** | **15.80** | |

| | | | | | | |
|---|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | | INVOICE: | 116100580 | |
| CLIENT NAME: | KP ENGINEERING, LP | | | DATE: | 03/19/2020 | |
| FILE NUMBER: | 079610.0000024 | | | PAGE: | 3 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | | HOURS | VALUE |
|---|---|---|---|---|---|---|
| | | | **TOTAL HOURS** | | **15.80** | |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| W ANDREWS | Partner | 1.40 | 725.00 | 1,015.00 |
| J W BOWEN | Partner | 7.10 | 725.00 | 5,147.50 |
| D HENTSCHEL | Associate | 6.90 | 470.00 | 3,243.00 |
| C D STEKLOF | Associate | 0.40 | 485.00 | 194.00 |
| **TOTAL FEES ($)** | | | | **9,599.50** |

**TIME SUMMARY BY TASK CODE:**

| CODE | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|
| 190 | Litigation | 15.80 | 9,599.50 |
| | | **15.80** | **9,599.50** |

**INVOICE SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 9,599.50 |
| Current Charges: | 0.00 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 9,599.50** |



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

---

**INVOICE SUMMARY-REMITTANCE PAGE**

KP ENGINEERING, LP
ATTN: KYLE MCCOY
CHIEF FINANCIAL OFFICER
5555 OLD JACKSONVILLE HIGHWAY
TYLER, TX 75703-3379

FILE NUMBER:         079610.0000025
INVOICE NUMBER:      116100579
DATE:                03/19/2020

CLIENT NAME:        KP ENGINEERING, LP

BILLING ATTORNEY:   JAMES W. BOWEN

IMPORTANT MESSAGE:  The Firm's fiscal year ends on March 31st.  We would appreciate having our outstanding invoices paid on or before that date.  If you need further information to process our invoices, please let us know.  Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending February 29, 2020 per the attached itemization:

**CURRENT INVOICE SUMMARY:**

**RE: (Hunton # 079610.0000025) Lauren Engineering**

| | |
|---|---|
| Current Fees: | $ 315.00 |
| Current Charges: | 28.75 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 343.75** |

**OUTSTANDING INVOICE SUMMARY (FOR MATTER(S) ON THIS INVOICE):**

| INVOICE | MATTER # | DATE | BALANCE |
|---|---|---|---|
| 116099653 | 0000025 | 02/19/2020 | 4,205.00 |

**Outstanding Balance (for matter(s) on this invoice):**      **4,205.00**

**TOTAL AMOUNT DUE (including Current Invoice Amount Due):**      **4,548.75**

---

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL:  804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:
Bank: SunTrust Bank, Richmond, VA
Account Name:  Hunton Andrews Kurth LLP Operating
Account Number:  001458094
ABA Transit:  061000104
Swift Code (International):  SNTRUS3A
Information with Wire: File: 079610.0000025, Inv: 116100579, Date: 03/19/2020



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

## INVOICE DETAIL

KP ENGINEERING, LP
ATTN: KYLE MCCOY
CHIEF FINANCIAL OFFICER
5555 OLD JACKSONVILLE HIGHWAY
TYLER, TX 75703-3379

| | |
|---|---|
| FILE NUMBER: | 079610.0000025 |
| INVOICE NUMBER: | 116100579 |
| DATE: | 03/19/2020 |

| | |
|---|---|
| CLIENT NAME: | KP ENGINEERING, LP |
| BILLING ATTORNEY: | JAMES W. BOWEN |

IMPORTANT MESSAGE:  The Firm's fiscal year ends on March 31st.  We would appreciate having your outstanding invoices paid on or before that date.  If you need further information to process our invoices, please let us know.  Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

**RE: (Hunton # 079610.0000025) Lauren Engineering**

FOR PROFESSIONAL SERVICES RENDERED THROUGH FEBRUARY 29, 2020:

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 02/18/2020 | A J MARCUIS | 220 | Review correspondence regarding former employees working for competitor and soliciting customers (.1); review ████ (.3); advice regarding ████ (.1). | 0.50 | 315.00 |
| | | | **TOTAL 220** | **0.50** | |
| | | | **TOTAL HOURS** | **0.50** | |

TIMEKEEPER SUMMARY:

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| A J MARCUIS | Partner | 0.50 | 630.00 | 315.00 |
| | **TOTAL FEES ($)** | | | **315.00** |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 116100579 |
|---|---|---|---|
| CLIENT NAME: | KP ENGINEERING, LP | DATE: | 03/19/2020 |
| FILE NUMBER: | 079610.0000025 | PAGE: | 2 |

**TIME SUMMARY BY TASK CODE:**

| CODE | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|
| 220 | Labor Agreements/Pensions/Benefits | 0.50 | 315.00 |
| | | **0.50** | **315.00** |

**FOR COSTS ADVANCED AND EXPENSES INCURRED:**

| CODE | DESCRIPTION | AMOUNT |
|---|---|---|
| E108 | Postage | 28.75 |
| **TOTAL CURRENT EXPENSES ($)** | | **28.75** |

**INVOICE SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 315.00 |
| Current Charges: | 28.75 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 343.75** |



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

**INVOICE SUMMARY-REMITTANCE PAGE**

KP ENGINEERING, LP
ATTN: KYLE MCCOY
CHIEF FINANCIAL OFFICER
5555 OLD JACKSONVILLE HIGHWAY
TYLER, TX 75703-3379

FILE NUMBER:       079610.0000017
INVOICE NUMBER:    116101520
DATE:              04/30/2020

| CLIENT NAME: | KP ENGINEERING, LP |
| BILLING ATTORNEY: | JAMES W. BOWEN |

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending March 31, 2020 per the attached itemization:

**CURRENT INVOICE SUMMARY:**

**RE: (Hunton # 079610.0000017, Client's # no) Hancock Mechanical Welding & Fabrication**

| | |
|---|---|
| Current Fees: | $ 1,431.00 |
| Current Charges: | 1.40 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 1,432.40** |

**OUTSTANDING INVOICE SUMMARY (FOR MATTER(S) ON THIS INVOICE):**

| INVOICE | MATTER # | DATE | BALANCE |
|---|---|---|---|
| 116098366 | 0000017 | 01/23/2020 | 5,315.50 |
| 116098799 | 0000017 | 01/23/2020 | 1,266.93 |
| 116099652 | 0000017 | 02/19/2020 | 12,151.09 |
| 116100578 | 0000017 | 03/19/2020 | 3,896.00 |

Outstanding Balance (for matter(s) on this invoice):    22,629.52

**TOTAL AMOUNT DUE (including Current Invoice Amount Due):**    24,061.92

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL:  804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:
Bank: SunTrust Bank, Richmond, VA
Account Name:  Hunton Andrews Kurth LLP Operating
Account Number:  001458094
ABA Transit:  061000104
Swift Code (International):  SNTRUS3A
Information with Wire: File: 079610.0000017, Inv: 116101520, Date: 04/30/2020



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

## INVOICE DETAIL

KP ENGINEERING, LP
ATTN: KYLE MCCOY
CHIEF FINANCIAL OFFICER
5555 OLD JACKSONVILLE HIGHWAY
TYLER, TX 75703-3379

FILE NUMBER:        079610.0000017
INVOICE NUMBER:     116101520
DATE:               04/30/2020

| CLIENT NAME: | KP ENGINEERING, LP |
|---|---|
| BILLING ATTORNEY: | JAMES W. BOWEN |

**RE: (Hunton # 079610.0000017, Client's # no) Hancock Mechanical Welding & Fabrication**

FOR PROFESSIONAL SERVICES RENDERED THROUGH MARCH 31, 2020:

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 03/05/2020 | E A HUFFMAN | 190 | Emails with James Bowen and Gregory Hesse regarding ████████ ████████ (.1); investigation of ████ (.2). | 0.30 | 126.00 |
| 03/23/2020 | J W BOWEN | 190 | Exchange and review of numerous emails with counsel and the court regarding hearing initially scheduled for 3/25 regarding lien validity and priority issues. | 0.60 | 435.00 |
| 03/24/2020 | J W BOWEN | 190 | Review of proposed pleadings and orders drafted by Targa to obtain transfer of funds on deposit in state court to bankruptcy court (.90); email to Mr. Brickley and others regarding same (.30). | 1.20 | 870.00 |
| | | | **TOTAL 190** | **2.10** | |
| | | | **TOTAL HOURS** | **2.10** | |

TIMEKEEPER SUMMARY:

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| J W BOWEN | Partner | 1.80 | 725.00 | 1,305.00 |
| E A HUFFMAN | Associate | 0.30 | 420.00 | 126.00 |
| | **TOTAL FEES ($)** | | | **1,431.00** |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 116101520 |
|---|---|---|---|
| CLIENT NAME: | KP ENGINEERING, LP | DATE: | 04/30/2020 |
| FILE NUMBER: | 079610.0000017 | PAGE: | 2 |

**TIME SUMMARY BY TASK CODE:**

| CODE | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|
| 190 | Litigation | 2.10 | 1,431.00 |
| | | **2.10** | **1,431.00** |

**FOR COSTS ADVANCED AND EXPENSES INCURRED:**

| CODE | DESCRIPTION | AMOUNT |
|---|---|---|
| E106 | Online Research | 1.40 |
| | **TOTAL CURRENT EXPENSES ($)** | **1.40** |

**INVOICE SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 1,431.00 |
| Current Charges: | 1.40 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 1,432.40** |



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL  214 • 979 • 3000
FAX  804 • 788 • 8218

EIN   54-0572269

**INVOICE SUMMARY-REMITTANCE PAGE**

KP ENGINEERING, LP
ATTN: KYLE MCCOY
CHIEF FINANCIAL OFFICER
5555 OLD JACKSONVILLE HIGHWAY
TYLER, TX 75703-3379

FILE NUMBER:      079610.0000023
INVOICE NUMBER:   116101518
DATE:             04/30/2020

| CLIENT NAME: | KP ENGINEERING, LP |
|---|---|
| BILLING ATTORNEY: | JAMES W. BOWEN |

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending March 31, 2020 per the attached itemization:

**CURRENT INVOICE SUMMARY:**

**RE: (Hunton # 079610.0000023) Bankruptcy**

| | |
|---|---|
| Current Fees: | $ 50,823.00 |
| Current Charges: | 0.00 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 50,823.00** |

**OUTSTANDING INVOICE SUMMARY (FOR MATTER(S) ON THIS INVOICE):**

| INVOICE | MATTER # | DATE | BALANCE |
|---|---|---|---|
| 116098297 | 0000023 | 01/23/2020 | 43,637.12 |
| 116098369 | 0000023 | 01/23/2020 | 80,279.00 |
| 116098798 | 0000023 | 01/23/2020 | 10,078.91 |
| 116099654 | 0000023 | 02/19/2020 | 76,972.20 |
| 116100581 | 0000023 | 03/19/2020 | 104,749.09 |

Outstanding Balance (for matter(s) on this invoice):   315,716.32

**TOTAL AMOUNT DUE (including Current Invoice Amount Due):**   366,539.32

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL: 804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:
Bank: SunTrust Bank, Richmond, VA
Account Name:  Hunton Andrews Kurth LLP Operating
Account Number:  001458094
ABA Transit:  061000104
Swift Code (International):  SNTRUS3A
Information with Wire: File: 079610.0000023, Inv: 116101518, Date: 04/30/2020



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

## INVOICE DETAIL

KP ENGINEERING, LP
ATTN: KYLE MCCOY
CHIEF FINANCIAL OFFICER
5555 OLD JACKSONVILLE HIGHWAY
TYLER, TX 75703-3379

FILE NUMBER:      079610.0000023
INVOICE NUMBER:   116101518
DATE:             04/30/2020

| CLIENT NAME: | KP ENGINEERING, LP |
| --- | --- |
| BILLING ATTORNEY: | JAMES W. BOWEN |

### RE: (Hunton # 079610.0000023) Bankruptcy

FOR PROFESSIONAL SERVICES RENDERED THROUGH MARCH 31, 2020:

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
| --- | --- | --- | --- | --- | --- |
| 03/04/2020 | G G HESSE | 160 | Email exchange with Pam LaPlaca regarding ▮▮▮ ▮▮▮▮ (0.3); Conference with Kyle McCoy regarding ▮▮▮▮▮ (0.6). | 0.90 | 652.50 |
| 03/20/2020 | G G HESSE | 160 | Review materials for February fee statement (.7). | 0.70 | 507.50 |
| 03/20/2020 | C L REEVES | 160 | Prepare monthly notice of fee statement. | 0.60 | 150.00 |
| 03/23/2020 | G G HESSE | 160 | Review and finalize monthly fee notice. | 0.50 | 362.50 |
| 03/23/2020 | C L REEVES | 160 | Finalize monthly notice of fee statement. | 0.30 | 75.00 |
| | | | **TOTAL 160** | **3.00** | |
| 03/02/2020 | G G HESSE | 190 | Email exchange with client team regarding ▮▮▮ (0.5); Email exchange with client team regarding ▮▮▮▮ (0.3). | 0.80 | 580.00 |
| 03/02/2020 | D A ZDUNKEWICZ | 190 | Communications with J. Bowen regarding ▮▮▮▮ | 1.90 | 1,377.50 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 116101518 |
|---|---|---|---|
| CLIENT NAME:    KP ENGINEERING, LP | | DATE: | 04/30/2020 |
| FILE NUMBER:    079610.0000023 | | PAGE: | 2 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 03/03/2020 | G G HESSE | 190 | Review and comment on stipulation with STARR Surplus Lines (0.4). | 0.40 | 290.00 |
| 03/03/2020 | J W BOWEN | 190 | Prepare for and participate in weekly professionals' call. | 0.80 | 580.00 |
| 03/04/2020 | J W BOWEN | 190 | Email to Amy Wolfshohl regarding dealings with Saulsbury regarding retainage. | 0.20 | 145.00 |
| 03/04/2020 | J W BOWEN | 190 | Telephone conference with Amy Wolfshohl. | 0.50 | 362.50 |
| 03/04/2020 | J W BOWEN | 190 | Update email to Mr. Brickley and rest of group regarding ███████ | 0.40 | 290.00 |
| 03/04/2020 | J W BOWEN | 190 | Email to John Melko regarding and attaching Navigators' coverage response letters. | 0.10 | 72.50 |
| 03/06/2020 | D A ZDUNKEWICZ | 190 | Correspondence with Pam LaPlaca regarding ████ | 0.90 | 652.50 |
| 03/10/2020 | J W BOWEN | 190 | Participate in weekly professionals' call (1.50); review of letter from Michael Richardson regarding non-compete issues with respect to Doug McDaniel, Ross McDaniel, and Howard Pollicoff (.60); telephone conference with Mr. Richardson regarding same(.30). | 2.40 | 1,740.00 |
| 03/13/2020 | D A ZDUNKEWICZ | 190 | Review response briefs filed in the Johnson Plant litigation. | 1.10 | 797.50 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116101518 | |
| CLIENT NAME:    KP ENGINEERING, LP | | | DATE: | 04/30/2020 | |
| FILE NUMBER:    079610.0000023 | | | PAGE: | 3 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 03/17/2020 | A J MARCUIS | 190 | Review correspondence and exhibits from counsel to Doug McDaniel, Howard Pollicoff and Ross McDaniel regarding restrictive covenants and his position that the terms of the employment agreements expired and thus, the non-competition provisions of such agreements never activated (.7); review employment agreement terms regarding restrictive covenants, terms and expirations and analyze (.8); correspondence and advice regarding same (.1). | 1.60 | 1,008.00 |
| 03/20/2020 | G G HESSE | 190 | Review notice of hearing regarding the Targa/Joyce plant adversary proceeding (.2); e-mail exchange with James Bowen regarding same (.3). | 0.50 | 362.50 |
| 03/23/2020 | G G HESSE | 190 | Review e-mail exchange regarding requests to reset hearing scheduled for Wednesday, 3/25/20 on Johnson lien dispute (.3); review notice to reschedule hearing (.2). | 0.50 | 362.50 |
| 03/30/2020 | J W BOWEN | 190 | Review of correspondence from Starr Insurance (.20); prepare email to Doug Brickley and others ██████████ (.10). | 0.30 | 217.50 |
| 03/31/2020 | J W BOWEN | 190 | Participate in weekly professional call (1.0); review of TCB's third-party complaint against KPE (.60); summarize same for Mr. Brickley and others (.20). | 1.80 | 1,305.00 |
| | | | **TOTAL 190** | **14.20** | |

| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116101518 |
|---|---|---|---|---|
| CLIENT NAME: | KP ENGINEERING, LP | | DATE: | 04/30/2020 |
| FILE NUMBER: | 079610.0000023 | | PAGE: | 4 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 03/26/2020 | D A ZDUNKEWICZ | 210 | Communications with client regarding ███ ███████ | 2.20 | 1,595.00 |
| 03/27/2020 | D A ZDUNKEWICZ | 210 | Continue review of software agreement and communications with client regarding ████████ | 2.80 | 2,030.00 |
| | | | **TOTAL 210** | **5.00** | |
| 03/05/2020 | J W BOWEN | 240 | Telephone conference with Greg Hesse regarding ████████ | 0.50 | 362.50 |
| 03/06/2020 | J M BLAIR | 240 | Conference with Greg Hesse regarding ████ .3); review backup information regarding same (.7); conference call with Greg Hesse and representatives from PWC regarding same (1.2). | 2.20 | 1,595.00 |
| | | | **TOTAL 240** | **2.70** | |
| 03/03/2020 | G G HESSE | 320 | Prepare for and attend conference with Doug Brickley, Chris Quinn, and Chris Adams regarding ████ (0.7); Email exchange regarding ████ (0.5). | 1.20 | 870.00 |
| 03/04/2020 | G G HESSE | 320 | Review research regarding ████ (0.4); Prepare email to Michael Freeman regarding ██ (0.5); Email exchange with Doug Brickley regarding ████ (0.4). | 1.30 | 942.50 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 116101518 |
|---|---|---|---|
| CLIENT NAME:    KP ENGINEERING, LP | | DATE: | 04/30/2020 |
| FILE NUMBER:    079610.0000023 | | PAGE: | 5 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 03/04/2020 | D A ZDUNKEWICZ | 320 | Work on ███████ ███████ ███. | 3.30 | 2,392.50 |
| 03/05/2020 | G G HESSE | 320 | Email exchange with Pam LaPlaca and Ted Huffman regarding ████████ ████████ (0.4); Lengthy conference with Kyle McCoy and Kathy Heskew regarding ████████ (0.7); Analysis of issues raised ████████ ██ (3.5); Follow-up conference with Kyle McCoy regarding ████ (0.3); Follow-up conference with Brandon Steele regarding ████ (0.2). | 5.10 | 3,697.50 |
| 03/05/2020 | D A ZDUNKEWICZ | 320 | Review ████████ ████. | 1.60 | 1,160.00 |
| 03/06/2020 | G G HESSE | 320 | Lengthy conference with Jeff Blair regarding ████ ████ (0.7); Analysis of ████ (2.5); Prepare for and attend conference call with Kyle McCoy, Kathy Hesskew, James Prettyman and Jeff Blair regarding structure and tax consequences of plan (1.2); Prepare email to Doug Brickley regarding ████ (0.3). | 4.70 | 3,407.50 |
| 03/09/2020 | G G HESSE | 320 | Lengthy conference with Kyle McCoy regarding ████ ████ (0.8); Review projections (0.3). | 1.10 | 797.50 |
| 03/09/2020 | D A ZDUNKEWICZ | 320 | Conference with J. Bowen on plan issues. | 0.70 | 507.50 |
| 03/10/2020 | G G HESSE | 320 | Prepare for and attend lengthy conference with Doug Brickley, Chris Adams, regarding ████ ████. | 1.50 | 1,087.50 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 116101518 |
|---|---|---|---|
| CLIENT NAME:   KP ENGINEERING, LP | | DATE: | 04/30/2020 |
| FILE NUMBER:   079610.0000023 | | PAGE: | 6 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 03/10/2020 | D A ZDUNKEWICZ | 320 | Work on ▮▮▮ | 2.80 | 2,030.00 |
| 03/12/2020 | G G HESSE | 320 | Review and comment on ▮▮▮ . | 0.50 | 362.50 |
| 03/12/2020 | D A ZDUNKEWICZ | 320 | Work on ▮▮▮ | 3.70 | 2,682.50 |
| 03/16/2020 | D A ZDUNKEWICZ | 320 | Work with Claro Group representatives on ▮▮▮ | 2.90 | 2,102.50 |
| 03/17/2020 | D A ZDUNKEWICZ | 320 | Prepare for (.4) and participate in conference call ▮▮▮ (1.0). | 1.40 | 1,015.00 |
| 03/17/2020 | G G HESSE | 320 | Review ▮▮▮ (.6); prepare for and attend conference call with Doug Brickley, Chris Adams regarding ▮▮▮ (1.0), call to Kyle McCoy (.3). | 1.90 | 1,377.50 |
| 03/18/2020 | G G HESSE | 320 | Lengthy conversation with Kyle McCoy regarding ▮▮▮ | 0.50 | 362.50 |
| 03/18/2020 | D A ZDUNKEWICZ | 320 | Continue to work on ▮▮▮ | 2.20 | 1,595.00 |
| 03/24/2020 | G G HESSE | 320 | Review e-mails regarding ▮▮▮ (.5); prepare for and attend conference call with Chris Quinn and Chris Adams regarding ▮▮▮ (.7). | 1.20 | 870.00 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 116101518 |
|---|---|---|---|
| CLIENT NAME:   KP ENGINEERING, LP | | DATE: | 04/30/2020 |
| FILE NUMBER:   079610.0000023 | | PAGE: | 7 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 03/27/2020 | G G HESSE | 320 | Conference with Brandon Steele regarding ████ ████ ████ (.4); Conference with Doug Brickley regarding ████ (.5); review materials regarding ████ (1.2). | 2.10 | 1,522.50 |
| 03/28/2020 | G G HESSE | 320 | Analysis of ████ | 1.00 | 725.00 |
| 03/30/2020 | G G HESSE | 320 | Review materials regarding ████ (.7); call from Brandon Steele regarding ████ (.4). | 1.10 | 797.50 |
| 03/31/2020 | G G HESSE | 320 | Prepare for and attend conference call with Doug Brickly and Chris Adams regarding ████ (.7); research issues regarding ████ (.7); conference with Brandon Steele regarding ████ (.4); conference with Kyle McCoy regarding ████ (.5); lengthy email exchange with Doug Brickley regarding ████ (.8). | 3.10 | 2,247.50 |
| 03/31/2020 | D A ZDUNKEWICZ | 320 | Prepare for and participate in weekly professionals' conference call. | 1.10 | 797.50 |
| | | | **TOTAL 320** | **46.00** | |
| | | | **TOTAL HOURS** | **70.90** | |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 116101518 |
|---|---|---|---|
| CLIENT NAME: | KP ENGINEERING, LP | DATE: | 04/30/2020 |
| FILE NUMBER: | 079610.0000023 | PAGE: | 8 |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| J W BOWEN | Partner | 7.00 | 725.00 | 5,075.00 |
| G G HESSE | Partner | 30.60 | 725.00 | 22,185.00 |
| A J MARCUIS | Partner | 1.60 | 630.00 | 1,008.00 |
| D A ZDUNKEWICZ | Partner | 28.60 | 725.00 | 20,735.00 |
| J M BLAIR | Senior Counsel | 2.20 | 725.00 | 1,595.00 |
| C L REEVES | Paralegal | 0.90 | 250.00 | 225.00 |
| | **TOTAL FEES ($)** | | | **50,823.00** |

**TIME SUMMARY BY TASK CODE:**

| CODE | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|
| 160 | Fee/Employment Applications | 3.00 | 1,747.50 |
| 190 | Litigation | 14.20 | 10,143.00 |
| 210 | Business operations | 5.00 | 3,625.00 |
| 240 | Tax Issues | 2.70 | 1,957.50 |
| 320 | Plan Disclosure Statement | 46.00 | 33,350.00 |
| | | **70.90** | **50,823.00** |

**INVOICE SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 50,823.00 |
| Current Charges: | 0.00 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 50,823.00** |



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

**INVOICE SUMMARY-REMITTANCE PAGE**

KP ENGINEERING, LP
ATTN: KYLE MCCOY
CHIEF FINANCIAL OFFICER
5555 OLD JACKSONVILLE HIGHWAY
TYLER, TX 75703-3379

FILE NUMBER:       079610.0000024
INVOICE NUMBER:    116101519
DATE:              04/30/2020

| CLIENT NAME: | KP ENGINEERING, LP |
|---|---|
| BILLING ATTORNEY: | JAMES W. BOWEN |

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending March 31, 2020 per the attached itemization:

**CURRENT INVOICE SUMMARY:**

**RE: (Hunton # 079610.0000024) Starr Surplus Insurance**

| | |
|---|---|
| Current Fees: | $ 2,039.50 |
| Current Charges: | 0.00 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 2,039.50** |

**OUTSTANDING INVOICE SUMMARY (FOR MATTER(S) ON THIS INVOICE):**

| INVOICE | MATTER # | DATE | BALANCE |
|---|---|---|---|
| 116098364 | 0000024 | 01/23/2020 | 43,996.74 |
| 116098368 | 0000024 | 01/23/2020 | 12,612.32 |
| 116099655 | 0000024 | 02/19/2020 | 10,961.50 |
| 116100580 | 0000024 | 03/19/2020 | 9,599.50 |

**Outstanding Balance (for matter(s) on this invoice):**     77,170.06

**TOTAL AMOUNT DUE (including Current Invoice Amount Due):**     79,209.56

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL: 804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:
Bank: SunTrust Bank, Richmond, VA
Account Name:  Hunton Andrews Kurth LLP Operating
Account Number:  001458094
ABA Transit:  061000104
Swift Code (International):  SNTRUS3A
Information with Wire: File: 079610.0000024, Inv: 116101519, Date: 04/30/2020



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

**INVOICE DETAIL**

| | |
|---|---|
| KP ENGINEERING, LP | FILE NUMBER:        079610.0000024 |
| ATTN: KYLE MCCOY | INVOICE NUMBER:    116101519 |
| CHIEF FINANCIAL OFFICER | DATE:                      04/30/2020 |
| 5555 OLD JACKSONVILLE HIGHWAY | |
| TYLER, TX 75703-3379 | |

| | |
|---|---|
| CLIENT NAME: | KP ENGINEERING, LP |
| BILLING ATTORNEY: | JAMES W. BOWEN |

**RE: (Hunton # 079610.0000024) Starr Surplus Insurance**

FOR PROFESSIONAL SERVICES RENDERED THROUGH MARCH 31, 2020:

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 03/01/2020 | D HENTSCHEL | 190 | Analyze draft letter from Mr. Bowen regarding demands made by the claimants in the underlying actions, which is addressed to Navigators. | 0.20 | 94.00 |
| 03/02/2020 | J W BOWEN | 190 | Review of and email to professional's team regarding ▮▮▮▮▮▮ ▮▮▮▮▮▮ | 1.70 | 1,232.50 |
| 03/26/2020 | D HENTSCHEL | 190 | Analyze CLG insurer's denial letter as to KPE's original claims and draft correspondece regarding denial. | 0.30 | 141.00 |
| 03/26/2020 | W ANDREWS | 190 | Review new coverage letter. | 0.20 | 145.00 |
| 03/30/2020 | D HENTSCHEL | 190 | Analyze Starr's claim denials regarding the committees' fraudulent transfer action as well as the action brought against Mr. Steele relating to Saulsbury. | 0.60 | 282.00 |
| 03/30/2020 | W ANDREWS | 190 | Review additional coverage letter. | 0.20 | 145.00 |
| | | | **TOTAL 190** | **3.20** | |
| | | | **TOTAL HOURS** | **3.20** | |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 116101519 |
|---|---|---|---|
| CLIENT NAME: | KP ENGINEERING, LP | DATE: | 04/30/2020 |
| FILE NUMBER: | 079610.0000024 | PAGE: | 2 |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| W ANDREWS | Partner | 0.40 | 725.00 | 290.00 |
| J W BOWEN | Partner | 1.70 | 725.00 | 1,232.50 |
| D HENTSCHEL | Associate | 1.10 | 470.00 | 517.00 |
| | **TOTAL FEES ($)** | | | **2,039.50** |

**TIME SUMMARY BY TASK CODE:**

| CODE | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|
| 190 | Litigation | 3.20 | 2,039.50 |
| | | **3.20** | **2,039.50** |

**INVOICE SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 2,039.50 |
| Current Charges: | 0.00 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 2,039.50** |



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL  214 • 979 • 3000
FAX  804 • 788 • 8218

EIN   54-0572269

## INVOICE SUMMARY

FILE NUMBER:      079610.0000023
INVOICE NUMBER:   116102188
DATE:             05/26/2020

# THIS BILL IS EBILLED

This bill was sent electronically per client requirements.

This paper document is for supplemental and informational purposes.

CLIENT NAME:        KP ENGINEERING, LP

BILLING ATTORNEY:   JAMES W. BOWEN



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

**INVOICE SUMMARY**

KP ENGINEERING, LP
ATTN: KYLE MCCOY
CHIEF FINANCIAL OFFICER
5555 OLD JACKSONVILLE HIGHWAY
TYLER, TX 75703-3379

FILE NUMBER:       079610.0000023
INVOICE NUMBER:    116102188
DATE:              05/26/2020

| CLIENT NAME: | KP ENGINEERING, LP |
|---|---|
| BILLING ATTORNEY: | JAMES W. BOWEN |

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending April 30, 2020 per the attached itemization:

**CURRENT INVOICE SUMMARY:**

### RE: (Hunton # 079610.0000023) Bankruptcy

| | |
|---|---|
| Current Fees: | $ 71,947.50 |
| Current Charges: | 100.09 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 72,047.59** |

**OUTSTANDING INVOICE SUMMARY (FOR MATTER(S) ON THIS INVOICE):**

| INVOICE | MATTER # | DATE | BALANCE |
|---|---|---|---|
| 116098297 | 0000023 | 01/23/2020 | 43,637.12 |
| 116098369 | 0000023 | 01/23/2020 | 80,279.00 |
| 116098798 | 0000023 | 01/23/2020 | 10,078.91 |
| 116099654 | 0000023 | 02/19/2020 | 76,972.20 |
| 116100581 | 0000023 | 03/19/2020 | 104,749.09 |

**Outstanding Balance (for matter(s) on this invoice):**   315,716.32

**TOTAL AMOUNT DUE (including Current Invoice Amount Due):**   387,763.91

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL: 804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:
Bank: SunTrust Bank, Richmond, VA
Account Name:  Hunton Andrews Kurth LLP Operating
Account Number:  001458094
ABA Transit:  061000104
Swift Code (International):  SNTRUS3A
Information with Wire: File: 079610.0000023, Inv: 116102188, Date: 05/26/2020



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

## INVOICE SUMMARY-REMITTANCE PAGE

| | | |
|---|---|---|
| KP ENGINEERING, LP | FILE NUMBER: | 079610.0000023 |
| ATTN: KYLE MCCOY | INVOICE NUMBER: | 116102188 |
| CHIEF FINANCIAL OFFICER | DATE: | 05/26/2020 |
| 5555 OLD JACKSONVILLE HIGHWAY | | |
| TYLER, TX 75703-3379 | | |

| | |
|---|---|
| CLIENT NAME: | KP ENGINEERING, LP |
| BILLING ATTORNEY: | JAMES W. BOWEN |

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending April 30, 2020 per the attached itemization:

### CURRENT INVOICE SUMMARY:

**RE: (Hunton # 079610.0000023) Bankruptcy**

| | |
|---|---|
| Current Fees: | $ 71,947.50 |
| Current Charges: | 100.09 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 72,047.59** |

### OUTSTANDING INVOICE SUMMARY (FOR MATTER(S) ON THIS INVOICE):

| INVOICE | MATTER # | DATE | BALANCE |
|---|---|---|---|
| 116098297 | 0000023 | 01/23/2020 | 43,637.12 |
| 116098369 | 0000023 | 01/23/2020 | 80,279.00 |
| 116098798 | 0000023 | 01/23/2020 | 10,078.91 |
| 116099654 | 0000023 | 02/19/2020 | 76,972.20 |
| 116100581 | 0000023 | 03/19/2020 | 104,749.09 |

| | |
|---|---|
| **Outstanding Balance (for matter(s) on this invoice):** | **315,716.32** |
| **TOTAL AMOUNT DUE (including Current Invoice Amount Due):** | **387,763.91** |

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL: 804-788-8555

| To Pay By Mail: | To Pay by Wire Transfer or ACH: |
|---|---|
| HUNTON ANDREWS KURTH LLP | Bank: SunTrust Bank, Richmond, VA |
| PO BOX 405759 | Account Name:  Hunton Andrews Kurth LLP Operating |
| ATLANTA, GA  30384-5759 | Account Number:  001458094 |
| | ABA Transit:  061000104 |
| | Swift Code (International):  SNTRUS3A |
| | Information with Wire: File: 079610.0000023, Inv: 116102188, Date: 05/26/2020 |



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

## INVOICE DETAIL

KP ENGINEERING, LP
ATTN: KYLE MCCOY
CHIEF FINANCIAL OFFICER
5555 OLD JACKSONVILLE HIGHWAY
TYLER, TX 75703-3379

FILE NUMBER:        079610.0000023
INVOICE NUMBER:   116102188
DATE:                   05/26/2020

| CLIENT NAME: | KP ENGINEERING, LP |
| --- | --- |
| BILLING ATTORNEY: | JAMES W. BOWEN |

**RE: (Hunton # 079610.0000023) Bankruptcy**

FOR PROFESSIONAL SERVICES RENDERED THROUGH APRIL 30, 2020:

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
| --- | --- | --- | --- | --- | --- |
| 04/09/2020 | J E WUEBKER | 110 | Research regarding | 1.60 | 720.00 |
| | | | **TOTAL 110** | **1.60** | |
| 04/09/2020 | C L REEVES | 160 | Draft second interim fee application. | 4.10 | 1,025.00 |
| 04/10/2020 | C L REEVES | 160 | Draft second interim fee application. | 1.70 | 425.00 |
| 04/14/2020 | G G HESSE | 160 | Email exchange with Pam LaPlaca regarding professional fee issues. | 0.30 | 217.50 |
| 04/17/2020 | C L REEVES | 160 | Review and revision of Hunton's second interim fee application. | 4.30 | 1,075.00 |
| 04/23/2020 | G G HESSE | 160 | Review March monthly pre-bills for fee applications. | 0.50 | 362.50 |
| 04/23/2020 | C L REEVES | 160 | Review and revision of second interim fee application. | 1.80 | 450.00 |
| 04/30/2020 | G G HESSE | 160 | Review billing memos for March fee statement. | 0.50 | 362.50 |
| 04/30/2020 | C L REEVES | 160 | Draft fifth fee statement. | 0.70 | 175.00 |
| | | | **TOTAL 160** | **13.90** | |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116102188 | |
| CLIENT NAME:   KP ENGINEERING, LP | | | DATE: | 05/26/2020 | |
| FILE NUMBER:   079610.0000023 | | | PAGE: | 2 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 04/01/2020 | J W BOWEN | 190 | Participate in weekly professionals call (1.0); initial drafting of answer to TCB's third party complaint against KPE in the UCC v. TCB adversary proceeding (.6). | 1.60 | 1,160.00 |
| 04/02/2020 | J W BOWEN | 190 | Review and comment on Navigators' D and O Insurance stipulation regarding SI lawsuit (.7); email to group regarding same and D and O policy (.3). | 1.00 | 725.00 |
| 04/03/2020 | J W BOWEN | 190 | Telephone conference with Champe Fitzhugh regarding motion to strike plan filed by UCC and to get status of issues related to Mr. Steele. | 0.40 | 290.00 |
| 04/06/2020 | J W BOWEN | 190 | Telephone conference with Champe Fitzhugh regarding his settlement discussions with UCC counsel (.5); email group regarding same (.3). | 0.80 | 580.00 |
| 04/07/2020 | J W BOWEN | 190 | Participate in weekly professionals' call (1.2); telephone conference with John Hardy, coverage counsel for BTSE et al in the Navigators v. Steele lawsuit, regarding status of lawsuit and discussions with litigation counsel for Navigators (.4). | 1.60 | 1,160.00 |

HUNTON ANDREWS KURTH LLP       INVOICE:   116102188
CLIENT NAME:    KP ENGINEERING, LP      DATE:      05/26/2020
FILE NUMBER:    079610.0000023          PAGE:      3

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 04/15/2020 | J W BOWEN | 190 | Drafting of original answer on behalf of KPE in response to third-party complaint filed by Texas Capital Bank (.4); email of same to Chris Adams and James Bartlett (.1); telephone conference with Champe Fitzhugh (.3); review of additional information requested by UCC in context of settlement negotiations (.5); email to Greg Hesse and David Zdunkewicz summarizing call and status of settlement discussions between UCC and Mr. Steele (.5); telephone conference with Elizabeth Trittipo, STARR Insurance, regarding her request for legal bills (.2); email to Champe Fitzhugh regarding same (.2). | 2.20 | 1,595.00 |
| 04/15/2020 | J W BOWEN | 190 | Review of amended, draft plan of reorganization forwarded by Chris Adams. | 0.40 | 290.00 |
| 04/16/2020 | J W BOWEN | 190 | Email exchange and telephone conference with Elizabeth Trittipo, counsel for STARR Insurance Company, regarding status of claims (.7); telephone conference with Greg Hesse and David Zdunkewicz (.8). | 1.50 | 1,087.50 |
| 04/21/2020 | J W BOWEN | 190 | Call with David Zdunkewicz and Greg Hesse regarding ██████████████ (.6); participate in call with Mr. Brickley and others regarding ████ (.4); conference with Champe Fitzhugh regarding status of discussions between Steele and UCC (.3. | 1.30 | 942.50 |

HUNTON ANDREWS KURTH LLP                          INVOICE:    116102188
CLIENT NAME:     KP ENGINEERING, LP              DATE:       05/26/2020
FILE NUMBER:     079610.0000023                   PAGE:       4

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 04/23/2020 | J W BOWEN | 190 | Participate in general update call regarding ███████ (.6); review of Mr. Bartlett's revisions to answer to TCB's third-party complaint (.4). | 1.00 | 725.00 |
| 04/24/2020 | J W BOWEN | 190 | Listen to status conference with court (.4); conference with David Zdunkewics and Greg Hesse thereafter regarding, ███████ (.4). | 0.80 | 580.00 |
| 04/25/2020 | J W BOWEN | 190 | Revisions and additions to letters to STARR and Navigators regarding ███████ | 2.60 | 1,885.00 |
| 04/26/2020 | J W BOWEN | 190 | Further revision to letters to STARR and Navigators regarding ███████ | 0.80 | 580.00 |
| 04/27/2020 | J W BOWEN | 190 | Preparation for and participation in telephone conference with Starr Insurance representative prior to and in preparation for mediation (1.4); telephone conference with Champe Fitzhugh regarding same and revise of UCC's statement of position draft (.8); email exchange with David Zdunkewicz and Greg Hesse re ███████ (.4). | 2.60 | 1,885.00 |
| 04/28/2020 | J W BOWEN | 190 | Telephone conference with Doug Brickley and others regarding ███████ (.7); email to STARR insurance regarding mediation (.4). | 1.10 | 797.50 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116102188 | |
| CLIENT NAME: | KP ENGINEERING, LP | | DATE: | 05/26/2020 | |
| FILE NUMBER: | 079610.0000023 | | PAGE: | 5 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 04/29/2020 | J W BOWEN | 190 | Review of letter from counsel for Navigators regarding attendance at mediation (.4) conference with Daniel Hentschel regardin ███████ ████████ (.6); participate in call with Navigators (.5); follow up communications with counsel for both Starr and Navigators (.4); communication with Greg Hesse and David Zdunkewicz regarding ████ (.2). | 2.10 | 1,522.50 |
| 04/30/2020 | J W BOWEN | 190 | Review of mediation statement and telephone conference with and emails with Greg Hesse, David Zdunkewicz, and Adams regarding ████ (.9); telephone conference with Champe Fitzhugh regarding developments with insurers as they relate to mediation (.2); telephone calls and emails with insurers counsel (.2); coordination with insurance counsel regarding cancellation and rescheduling of mediation (.1). | 1.40 | 1,015.00 |
| | | | **TOTAL 190** | **23.20** | |
| 04/06/2020 | G G HESSE | 240 | Call from Beth Weller regarding Smith County tax issues (.2); review follow up email regarding same. (.3). | 0.50 | 362.50 |
| | | | **TOTAL 240** | **0.50** | |
| 04/03/2020 | G G HESSE | 310 | Review draft objection to Targa proof of claim. | 0.50 | 362.50 |

HUNTON ANDREWS KURTH LLP
CLIENT NAME:     KP ENGINEERING, LP
FILE NUMBER:     079610.0000023

INVOICE:    116102188
DATE:       05/26/2020
PAGE:       6

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 04/03/2020 | J W BOWEN | 310 | Review of BTSE's draft objection to Targa's proofs of claim and exhibits (.9); email to Mr. Brickley and other professional regarding ███████ ███ (.4) | 1.30 | 942.50 |
| | | | **TOTAL 310** | **1.80** | |
| 04/02/2020 | G G HESSE | 320 | Review committee's motion to strike plan (.3); email exchange with Doug Brickley and Chris Adams regarding ████ (.4). | 0.70 | 507.50 |
| 04/02/2020 | D A ZDUNKEWICZ | 320 | Review recent pleading from the UCC and communications with HuntonAK working team regarding ████. | 1.80 | 1,305.00 |
| 04/02/2020 | J W BOWEN | 320 | Review of UCC's motion to strike plan. | 0.30 | 217.50 |
| 04/03/2020 | G G HESSE | 320 | Review materials regarding disclosure statement dispute. | 0.50 | 362.50 |
| 04/03/2020 | D A ZDUNKEWICZ | 320 | Numerous communications with D. Brickley and HuntonAK working group regarding ██████ | 2.20 | 1,595.00 |
| 04/03/2020 | J W BOWEN | 320 | Telephone conference with David Zdunkewicz regarding ████████ | 0.60 | 435.00 |
| 04/06/2020 | D A ZDUNKEWICZ | 320 | Numerous communications with professionals for the debtors regarding ██████ (2.3); review and revise NDAs for the marketing process and communications with Adams Okin attorneys regarding ████ (2.9). | 4.20 | 3,045.00 |

HUNTON ANDREWS KURTH LLP
CLIENT NAME:    KP ENGINEERING, LP
FILE NUMBER:    079610.0000023

INVOICE:   116102188
DATE:      05/26/2020
PAGE:      7

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 04/07/2020 | G G HESSE | 320 | Prepare for and attend conference call with Doug Brickley and Chris Adams regarding ███████ ████████████ (1.2); call from Kyle McCoy regarding ████ (.4). | 1.60 | 1,160.00 |
| 04/07/2020 | D A ZDUNKEWICZ | 320 | Review disclosure statement and supporting exhibits to prepare for calls with professionals and numerous communications regarding same. | 3.20 | 2,320.00 |
| 04/07/2020 | J W BOWEN | 320 | Review and comment on response to UCC's motion to strike. | 0.30 | 217.50 |
| 04/08/2020 | G G HESSE | 320 | Attend disclosure statement hearing (1.0); conference call with client team regarding ██████ ███████ ); call from Brandon Steele regarding ███████████ (.3). | 1.80 | 1,305.00 |
| 04/08/2020 | J W BOWEN | 320 | Participate in hearing on motion to approve disclosure statement (1.0); participate in multiple calls with Messrs. Brickley, Zdunkewicz, Adams, Fitzhugh, and Freeman thereafter (4.7). | 5.70 | 4,132.50 |
| 04/08/2020 | D A ZDUNKEWICZ | 320 | Attend hearing on d/s and numerous follow up communications with working group. | 3.20 | 2,320.00 |
| 04/09/2020 | G G HESSE | 320 | Prepare for and attend conference call with Mark Moore (counsel to the committee) and James Bowen regarding construction related claims, classification and proposed treatment in the plan. (1.0); prepare email to Doug Brickley regarding ██████ (.3). | 1.30 | 942.50 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 116102188 |
|---|---|---|---|
| CLIENT NAME:    KP ENGINEERING, LP | | DATE: | 05/26/2020 |
| FILE NUMBER:    079610.0000023 | | PAGE: | 8 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 04/09/2020 | J W BOWEN | 320 | Participate in meeting with Mr. Brickley and others (.6); telephone conference with Greg Hesse and Mark Moore (counsel for UCC) regarding retainage issues as administered in proposed plan or reorganization (.6). | 1.20 | 870.00 |
| 04/09/2020 | D A ZDUNKEWICZ | 320 | Numerous conferences and communications regarding plan structure and settlement possibilities. | 3.80 | 2,755.00 |
| 04/14/2020 | G G HESSE | 320 | Prepare for and attend telephonic status conference (.5); review revised plan and disclosure statement regarding litigation treatment (.4); call from Brandon Steele regarding ███████ (.3). | 1.20 | 870.00 |
| 04/14/2020 | J W BOWEN | 320 | Review of Greg Hesse's email regarding ███████ (.3); review of revised plan from UCC (.7); email to David Zdunkewicz and Greg Hesse ███████ (.3). | 1.30 | 942.50 |
| 04/14/2020 | D A ZDUNKEWICZ | 320 | Review Cobalt trust agreement and forward same to working group for use as a trust agreement. | 1.80 | 1,305.00 |
| 04/15/2020 | D A ZDUNKEWICZ | 320 | Review revised plan with emphasis on litigation issues. | 0.60 | 435.00 |
| 04/16/2020 | G G HESSE | 320 | Review and comment on draft plan and disclosure statement regarding terms relating to litigation claimants. | 0.60 | 435.00 |
| 04/16/2020 | D A ZDUNKEWICZ | 320 | Call with HuntonAK team regarding ███████ (.6); continue review of plan with emphasis on litigation and trust matters (2.0). | 2.60 | 1,885.00 |

HUNTON ANDREWS KURTH LLP
CLIENT NAME:    KP ENGINEERING, LP
FILE NUMBER:    079610.0000023

INVOICE:   116102188
DATE:       05/26/2020
PAGE:       9

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 04/17/2020 | D A ZDUNKEWICZ | 320 | Review most recent amended plan and disclosure statement. | 2.10 | 1,522.50 |
| 04/19/2020 | G G HESSE | 320 | Review revised plan. | 0.50 | 362.50 |
| 04/19/2020 | J W BOWEN | 320 | Review of amended plan and Ryan O'Connor's email regarding ██████████ | 0.50 | 362.50 |
| 04/20/2020 | G G HESSE | 320 | Address issues in the plan regarding litigation claims (.5); call from Brandon Steele regarding ██████████ (.4). | 0.90 | 652.50 |
| 04/20/2020 | D A ZDUNKEWICZ | 320 | Attend disclosure statement hearing and communications with working group regarding ██████ | 2.70 | 1,957.50 |
| 04/20/2020 | J W BOWEN | 320 | Participate in all team conference call in advance of disclosure statement hearing; participate in hearing. | 1.40 | 1,015.00 |
| 04/21/2020 | G G HESSE | 320 | Conference with Chris Adams, James Bowen and David Zdunkawicz regarding ██████████ (.5); multiple conferences with Kyle McCoy re ██████████ (.7). | 1.20 | 870.00 |
| 04/21/2020 | D A ZDUNKEWICZ | 320 | Work with HuntonAK team on ██████████ | 2.80 | 2,030.00 |
| 04/22/2020 | D A ZDUNKEWICZ | 320 | Communications with HuntonAK working group regardin ██████████ | 2.70 | 1,957.50 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116102188 | |
| CLIENT NAME: | KP ENGINEERING, LP | | DATE: | 05/26/2020 | |
| FILE NUMBER: | 079610.0000023 | | PAGE: | 10 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 04/23/2020 | D A ZDUNKEWICZ | 320 | Numerous communications with professional working group regarding ▮▮▮ | 1.90 | 1,377.50 |
| 04/24/2020 | G G HESSE | 320 | Review lengthy email exchange regarding ▮▮▮ (5); call from Kyle McCoy regarding ▮▮▮ (.5). | 1.00 | 725.00 |
| 04/24/2020 | D A ZDUNKEWICZ | 320 | Continue work on plan issues with professional working group. | 1.70 | 1,232.50 |
| 04/25/2020 | G G HESSE | 320 | Review and comment on correspondence with insurers regarding mediation. | 0.40 | 290.00 |
| 04/27/2020 | D A ZDUNKEWICZ | 320 | Communications with insurer's counsel and with HuntonAK team regarding E&O insurance issues and how they impact the mediation and the Plan of Reorganization. | 1.10 | 797.50 |
| 04/28/2020 | G G HESSE | 320 | Conference call with Doug Brickley and Chris Adams ▮▮▮ | 0.70 | 507.50 |
| 04/28/2020 | D A ZDUNKEWICZ | 320 | Conference with professionals in advance of mediation regarding ▮▮▮ | 0.50 | 362.50 |
| 04/29/2020 | D A ZDUNKEWICZ | 320 | Numerous communications with HuntonAK working group regarding ▮▮▮ | 2.50 | 1,812.50 |
| 04/30/2020 | G G HESSE | 320 | Review mediation statement (.5); e-mail exchange with Chris Adams and James Bowen regarding ▮▮▮ (.6). | 1.10 | 797.50 |

| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116102188 |
| CLIENT NAME:   KP ENGINEERING, LP | | | DATE: | 05/26/2020 |
| FILE NUMBER:   079610.0000023 | | | PAGE: | 11 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 04/30/2020 | D A ZDUNKEWICZ | 320 | Communications with HuntonAK team regarding ▮▮▮▮ | 0.90 | 652.50 |
| | | | **TOTAL 320** | **67.10** | |
| | | | **TOTAL HOURS** | **108.10** | |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|-----------|--------|-------|------|-------|
| J W BOWEN | Partner | 35.80 | 725.00 | 25,955.00 |
| G G HESSE | Partner | 15.80 | 725.00 | 11,455.00 |
| D A ZDUNKEWICZ | Partner | 42.30 | 725.00 | 30,667.50 |
| J E WUEBKER | Associate | 1.60 | 450.00 | 720.00 |
| C L REEVES | Paralegal | 12.60 | 250.00 | 3,150.00 |
| | **TOTAL FEES ($)** | | | **71,947.50** |

**TIME SUMMARY BY TASK CODE:**

| CODE | DESCRIPTION | HOURS | VALUE |
|------|-------------|-------|-------|
| 110 | Case Administration | 1.60 | 720.00 |
| 160 | Fee/Employment Applications | 13.90 | 4,092.50 |
| 190 | Litigation | 23.20 | 16,820.00 |
| 240 | Tax Issues | 0.50 | 362.50 |
| 310 | Claims Administration & Objections | 1.80 | 1,305.00 |
| 320 | Plan Disclosure Statement | 67.10 | 48,647.50 |
| | | **108.10** | **71,947.50** |

**FOR COSTS ADVANCED AND EXPENSES INCURRED:**

| | CODE | DESCRIPTION | AMOUNT |
|--|------|-------------|--------|
| | E106 | Online Research | 100.09 |
| | **TOTAL CURRENT EXPENSES ($)** | | **100.09** |

**INVOICE SUMMARY:**

| Current Fees: | $ 71,947.50 |
|---------------|-------------|
| Current Charges: | 100.09 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 72,047.59** |



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

**INVOICE SUMMARY**

FILE NUMBER:        079610.0000024
INVOICE NUMBER:     116102189
DATE:               05/26/2020

## THIS BILL IS EBILLED

This bill was sent electronically per client requirements.

This paper document is for supplemental and informational purposes.

| | |
|---|---|
| CLIENT NAME: | KP ENGINEERING, LP |
| BILLING ATTORNEY: | JAMES W. BOWEN |



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

## INVOICE SUMMARY

KP ENGINEERING, LP
ATTN: KYLE MCCOY
CHIEF FINANCIAL OFFICER
5555 OLD JACKSONVILLE HIGHWAY
TYLER, TX 75703-3379

FILE NUMBER:         079610.0000024
INVOICE NUMBER:      116102189
DATE:                05/26/2020

| CLIENT NAME: | KP ENGINEERING, LP |
| --- | --- |
| BILLING ATTORNEY: | JAMES W. BOWEN |

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending April 30, 2020 per the attached itemization:

### CURRENT INVOICE SUMMARY:

**RE: (Hunton # 079610.0000024) Starr Surplus Insurance**

| | |
| --- | --- |
| Current Fees: | $ 5,590.00 |
| Current Charges: | 0.00 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 5,590.00** |

### OUTSTANDING INVOICE SUMMARY (FOR MATTER(S) ON THIS INVOICE):

| INVOICE | MATTER # | DATE | BALANCE |
| --- | --- | --- | --- |
| 116098364 | 0000024 | 01/23/2020 | 43,996.74 |
| 116098368 | 0000024 | 01/23/2020 | 12,612.32 |
| 116099655 | 0000024 | 02/19/2020 | 10,961.50 |
| 116100580 | 0000024 | 03/19/2020 | 9,599.50 |

**Outstanding Balance (for matter(s) on this invoice):**   77,170.06

**TOTAL AMOUNT DUE (including Current Invoice Amount Due):**   82,760.06

---

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL: 804-788-8555

| To Pay By Mail: | To Pay by Wire Transfer or ACH: |
| --- | --- |
| HUNTON ANDREWS KURTH LLP | Bank: SunTrust Bank, Richmond, VA |
| PO BOX 405759 | Account Name:  Hunton Andrews Kurth LLP Operating |
| ATLANTA, GA  30384-5759 | Account Number:  001458094 |
| | ABA Transit:  061000104 |
| | Swift Code (International):  SNTRUS3A |
| | Information with Wire: File: 079610.0000024, Inv: 116102189, Date: 05/26/2020 |



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

**INVOICE SUMMARY-REMITTANCE PAGE**

| | |
|---|---|
| KP ENGINEERING, LP | FILE NUMBER:       079610.0000024 |
| ATTN: KYLE MCCOY | INVOICE NUMBER:   116102189 |
| CHIEF FINANCIAL OFFICER | DATE:                    05/26/2020 |
| 5555 OLD JACKSONVILLE HIGHWAY | |
| TYLER, TX 75703-3379 | |

| | |
|---|---|
| CLIENT NAME: | KP ENGINEERING, LP |
| BILLING ATTORNEY: | JAMES W. BOWEN |

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending April 30, 2020 per the attached itemization:

**CURRENT INVOICE SUMMARY:**

**RE: (Hunton # 079610.0000024) Starr Surplus Insurance**

| | |
|---|---|
| Current Fees: | $ 5,590.00 |
| Current Charges: | 0.00 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 5,590.00** |

**OUTSTANDING INVOICE SUMMARY (FOR MATTER(S) ON THIS INVOICE):**

| INVOICE | MATTER # | DATE | BALANCE |
|---|---|---|---|
| 116098364 | 0000024 | 01/23/2020 | 43,996.74 |
| 116098368 | 0000024 | 01/23/2020 | 12,612.32 |
| 116099655 | 0000024 | 02/19/2020 | 10,961.50 |
| 116100580 | 0000024 | 03/19/2020 | 9,599.50 |

**Outstanding Balance (for matter(s) on this invoice):**     77,170.06

**TOTAL AMOUNT DUE (including Current Invoice Amount Due):**     82,760.06

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL: 804-788-8555

| To Pay By Mail: | To Pay by Wire Transfer or ACH: |
|---|---|
| HUNTON ANDREWS KURTH LLP | Bank: SunTrust Bank, Richmond, VA |
| PO BOX 405759 | Account Name:  Hunton Andrews Kurth LLP Operating |
| ATLANTA, GA  30384-5759 | Account Number:  001458094 |
| | ABA Transit:  061000104 |
| | Swift Code (International):  SNTRUS3A |
| | Information with Wire: File: 079610.0000024, Inv: 116102189, Date: 05/26/2020 |



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

## INVOICE DETAIL

| KP ENGINEERING, LP | FILE NUMBER: | 079610.0000024 |
|---|---|---|
| ATTN: KYLE MCCOY | INVOICE NUMBER: | 116102189 |
| CHIEF FINANCIAL OFFICER | DATE: | 05/26/2020 |
| 5555 OLD JACKSONVILLE HIGHWAY | | |
| TYLER, TX 75703-3379 | | |

| CLIENT NAME: | KP ENGINEERING, LP |
|---|---|
| BILLING ATTORNEY: | JAMES W. BOWEN |

### RE: (Hunton # 079610.0000024) Starr Surplus Insurance

FOR PROFESSIONAL SERVICES RENDERED THROUGH APRIL 30, 2020:

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 04/02/2020 | D HENTSCHEL | 190 | Analyze Segdwick denial of Saulsberry claim and draft correspondece. | 0.30 | 141.00 |
| 04/07/2020 | W ANDREWS | 190 | Review coverage correspondence. | 0.20 | 145.00 |
| 04/09/2020 | D HENTSCHEL | 190 | Telephone conference with insurer and draft correspondece to insurer. | 0.50 | 235.00 |
| 04/15/2020 | D HENTSCHEL | 190 | Analyze defense counsel bills for potential privilege issues (.7); correspondece to and from Starr's coverage counsel (.2). | 0.90 | 423.00 |
| 04/24/2020 | D HENTSCHEL | 190 | Analyze pertinent documents Draft letters to Starr regarding the upcoming mediation (2.4); draft letter to Navigators regarding the upcoming mediation and incorporate revisions proposed by Mr. Andrews and Mr. Bowen (2.1). | 4.50 | 2,115.00 |
| 04/24/2020 | W ANDREWS | 190 | Review insurance coverage strategy regarding mediation (.6); draft letter to insurers regarding same (.2). | 0.80 | 580.00 |

| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116102189 |
| CLIENT NAME:    KP ENGINEERING, LP | | | DATE: | 05/26/2020 |
| FILE NUMBER:    079610.0000024 | | | PAGE: | 2 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 04/25/2020 | W ANDREWS | 190 | Review and supplement draft insurance letters re mediation and settlement demand. | 0.80 | 580.00 |
| 04/29/2020 | D HENTSCHEL | 190 | Analyze letter from Navigators regarding mediation and telephone conference with Mr. Bowen to discuss strategy (1.4); telephone conference with Navigators and defense counsel regarding upcoming mediation (.9). | 2.30 | 1,081.00 |
| 04/29/2020 | W ANDREWS | 190 | Review insurance strategy for mediation. | 0.40 | 290.00 |
| | | | **TOTAL 190** | **10.70** | |
| | | | **TOTAL HOURS** | **10.70** | |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|-----------|--------|-------|------|-------|
| W ANDREWS | Partner | 2.20 | 725.00 | 1,595.00 |
| D HENTSCHEL | Associate | 8.50 | 470.00 | 3,995.00 |
| | **TOTAL FEES ($)** | | | **5,590.00** |

**TIME SUMMARY BY TASK CODE:**

| CODE | DESCRIPTION | HOURS | VALUE |
|------|-------------|-------|-------|
| 190 | Litigation | 10.70 | 5,590.00 |
| | | **10.70** | **5,590.00** |

**INVOICE SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 5,590.00 |
| Current Charges: | 0.00 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 5,590.00** |



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

**INVOICE SUMMARY**

| | |
|---|---|
| FILE NUMBER: | 079610.0000017 |
| INVOICE NUMBER: | 116102763 |
| DATE: | 06/19/2020 |

## THIS BILL IS EBILLED

This bill was sent electronically per client requirements.

This paper document is for supplemental and informational purposes.

| | |
|---|---|
| CLIENT NAME: | KP ENGINEERING, LP |
| BILLING ATTORNEY: | JAMES W. BOWEN |



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN    54-0572269

## INVOICE SUMMARY

KP ENGINEERING, LP
ATTN: KYLE MCCOY
CHIEF FINANCIAL OFFICER
5555 OLD JACKSONVILLE HIGHWAY
TYLER, TX 75703-3379

FILE NUMBER:       079610.0000017
INVOICE NUMBER:    116102763
DATE:              06/19/2020

| CLIENT NAME: | KP ENGINEERING, LP |
| --- | --- |
| BILLING ATTORNEY: | JAMES W. BOWEN |

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending May 31, 2020 per the attached itemization:

### CURRENT INVOICE SUMMARY:

**RE: (Hunton # 079610.0000017, Client's # no) Hancock Mechanical Welding & Fabrication**

| | |
| --- | --- |
| Current Fees: | $ 2,282.00 |
| Current Charges: | 15.80 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 2,297.80** |

### OUTSTANDING INVOICE SUMMARY (FOR MATTER(S) ON THIS INVOICE):

| INVOICE | MATTER # | DATE | BALANCE |
| --- | --- | --- | --- |
| 116098366 | 0000017 | 01/23/2020 | 5,315.50 |
| 116098799 | 0000017 | 01/23/2020 | 1,266.93 |
| 116099652 | 0000017 | 02/19/2020 | 12,151.09 |
| 116100578 | 0000017 | 03/19/2020 | 3,896.00 |

**Outstanding Balance (for matter(s) on this invoice):**    22,629.52

**TOTAL AMOUNT DUE (including Current Invoice Amount Due):**    24,927.32

---

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL: 804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:
Bank: SunTrust Bank, Richmond, VA
Account Name:  Hunton Andrews Kurth LLP Operating
Account Number:  001458094
ABA Transit:  061000104
Swift Code (International):  SNTRUS3A
Information with Wire: File: 079610.0000017, Inv: 116102763, Date: 06/19/2020



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

**INVOICE SUMMARY-REMITTANCE PAGE**

| | | |
|---|---|---|
| KP ENGINEERING, LP | FILE NUMBER: | 079610.0000017 |
| ATTN: KYLE MCCOY | INVOICE NUMBER: | 116102763 |
| CHIEF FINANCIAL OFFICER | DATE: | 06/19/2020 |
| 5555 OLD JACKSONVILLE HIGHWAY | | |
| TYLER, TX 75703-3379 | | |

| | |
|---|---|
| CLIENT NAME: | KP ENGINEERING, LP |
| BILLING ATTORNEY: | JAMES W. BOWEN |

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending May 31, 2020 per the attached itemization:

**CURRENT INVOICE SUMMARY:**

**RE: (Hunton # 079610.0000017, Client's # no) Hancock Mechanical Welding & Fabrication**

| | |
|---|---|
| Current Fees: | $ 2,282.00 |
| Current Charges: | 15.80 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 2,297.80** |

**OUTSTANDING INVOICE SUMMARY (FOR MATTER(S) ON THIS INVOICE):**

| INVOICE | MATTER # | DATE | BALANCE |
|---|---|---|---|
| 116098366 | 0000017 | 01/23/2020 | 5,315.50 |
| 116098799 | 0000017 | 01/23/2020 | 1,266.93 |
| 116099652 | 0000017 | 02/19/2020 | 12,151.09 |
| 116100578 | 0000017 | 03/19/2020 | 3,896.00 |

| | |
|---|---|
| **Outstanding Balance (for matter(s) on this invoice):** | **22,629.52** |
| **TOTAL AMOUNT DUE (including Current Invoice Amount Due):** | **24,927.32** |

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL: 804-788-8555

| To Pay By Mail: | To Pay by Wire Transfer or ACH: |
|---|---|
| HUNTON ANDREWS KURTH LLP | Bank: SunTrust Bank, Richmond, VA |
| PO BOX 405759 | Account Name:  Hunton Andrews Kurth LLP Operating |
| ATLANTA, GA  30384-5759 | Account Number:  001458094 |
| | ABA Transit:  061000104 |
| | Swift Code (International):  SNTRUS3A |
| | Information with Wire: File: 079610.0000017, Inv: 116102763, Date: 06/19/2020 |



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

**INVOICE DETAIL**

KP ENGINEERING, LP
ATTN: KYLE MCCOY
CHIEF FINANCIAL OFFICER
5555 OLD JACKSONVILLE HIGHWAY
TYLER, TX 75703-3379

FILE NUMBER:        079610.0000017
INVOICE NUMBER:   116102763
DATE:                    06/19/2020

| CLIENT NAME: | KP ENGINEERING, LP |
| --- | --- |
| BILLING ATTORNEY: | JAMES W. BOWEN |

### RE: (Hunton # 079610.0000017, Client's # no) Hancock Mechanical Welding & Fabrication

FOR PROFESSIONAL SERVICES RENDERED THROUGH MAY 31, 2020:

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
| --- | --- | --- | --- | --- | --- |
| 05/07/2020 | E A HUFFMAN | 190 | Review show cause order against Crawford, and email James Bowen regarding same. | 0.10 | 42.00 |
| 05/14/2020 | E A HUFFMAN | 190 | Email Crawford's counsel regarding Rule 41 stipulation of dismissal (.1); review responses to show cause order - (.1). | 0.20 | 84.00 |
| 05/18/2020 | J W BOWEN | 190 | Hearing regarding lien priority issues (1.0); email summary of call to Mr. Brickley and other members of the team (.2); review of Mr. Adams' email with questions regarding impact of ruling with respect to retainage (.2); email to Mr. Adams in response (.2). | 1.60 | 1,160.00 |
| 05/19/2020 | J W BOWEN | 190 | Review and comment on proposed order regarding lien holder issues on Johnson plant. | 0.30 | 217.50 |
| 05/21/2020 | J W BOWEN | 190 | Review of revised order prepared by Targa in connection with lien perfection and priority issues. | 0.60 | 435.00 |

| HUNTON ANDREWS KURTH LLP | | | | INVOICE: | 116102763 |
| CLIENT NAME: | KP ENGINEERING, LP | | | DATE: | 06/19/2020 |
| FILE NUMBER: | 079610.0000017 | | | PAGE: | 2 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 05/27/2020 | E A HUFFMAN | 190 | Analyze TII Logistics, Inc.'s Third Amended Complaint (.1); research hearing information on PACER (.1); confer with James Bowen regarding TII's potential violation of stay (.1). | 0.30 | 126.00 |
| 05/28/2020 | J W BOWEN | 190 | Email to counsel for insurer Starr regarding action and coverage issues moving forward. | 0.30 | 217.50 |
| | | | **TOTAL 190** | **3.40** | |
| | | | **TOTAL HOURS** | **3.40** | |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|-----------|--------|-------|------|-------|
| J W BOWEN | Partner | 2.80 | 725.00 | 2,030.00 |
| E A HUFFMAN | Associate | 0.60 | 420.00 | 252.00 |
| | **TOTAL FEES ($)** | | | **2,282.00** |

**TIME SUMMARY BY TASK CODE:**

| CODE | DESCRIPTION | HOURS | VALUE |
|------|-------------|-------|-------|
| 190 | Litigation | 3.40 | 2,282.00 |
| | | **3.40** | **2,282.00** |

**FOR COSTS ADVANCED AND EXPENSES INCURRED:**

| CODE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| E106 | Online Research | 15.80 |
| **TOTAL CURRENT EXPENSES ($)** | | **15.80** |

**INVOICE SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 2,282.00 |
| Current Charges: | 15.80 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 2,297.80** |



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

**INVOICE SUMMARY**

FILE NUMBER:        079610.0000015
INVOICE NUMBER:   116102764
DATE:                    06/19/2020

# THIS BILL IS EBILLED

This bill was sent electronically per client requirements.

This paper document is for supplemental and informational purposes.

| | |
|---|---|
| CLIENT NAME: | KP ENGINEERING, LP |
| BILLING ATTORNEY: | JAMES W. BOWEN |



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

KP ENGINEERING, LP
ATTN: KYLE MCCOY
CHIEF FINANCIAL OFFICER
5555 OLD JACKSONVILLE HIGHWAY
TYLER, TX 75703-3379



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

**INVOICE SUMMARY**

KP ENGINEERING, LP
ATTN: KYLE MCCOY
CHIEF FINANCIAL OFFICER
5555 OLD JACKSONVILLE HIGHWAY
TYLER, TX 75703-3379

FILE NUMBER:       079610.0000015
INVOICE NUMBER:    116102764
DATE:              06/19/2020

| | |
|---|---|
| CLIENT NAME: | KP ENGINEERING, LP |
| BILLING ATTORNEY: | JAMES W. BOWEN |

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending May 31, 2020 per the attached itemization:

**CURRENT INVOICE SUMMARY:**

**RE: (Hunton # 079610.0000015) KPE - Channelview Plant**

| | |
|---|---|
| Current Fees: | $ 135.00 |
| Current Charges: | 0.00 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 135.00** |

**OUTSTANDING INVOICE SUMMARY (FOR MATTER(S) ON THIS INVOICE):**

| INVOICE | MATTER # | DATE | BALANCE |
|---|---|---|---|
| 116098367 | 0000015 | 01/23/2020 | 4,129.90 |

| | |
|---|---|
| **Outstanding Balance (for matter(s) on this invoice):** | **4,129.90** |
| **TOTAL AMOUNT DUE (including Current Invoice Amount Due):** | **4,264.90** |

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL: 804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:
Bank: SunTrust Bank, Richmond, VA
Account Name:  Hunton Andrews Kurth LLP Operating
Account Number:  001458094
ABA Transit:  061000104
Swift Code (International):  SNTRUS3A
Information with Wire: File: 079610.0000015, Inv: 116102764, Date: 06/19/2020



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

**INVOICE SUMMARY-REMITTANCE PAGE**

KP ENGINEERING, LP
ATTN: KYLE MCCOY
CHIEF FINANCIAL OFFICER
5555 OLD JACKSONVILLE HIGHWAY
TYLER, TX 75703-3379

| | |
|---|---|
| FILE NUMBER: | 079610.0000015 |
| INVOICE NUMBER: | 116102764 |
| DATE: | 06/19/2020 |

| | |
|---|---|
| CLIENT NAME: | KP ENGINEERING, LP |
| BILLING ATTORNEY: | JAMES W. BOWEN |

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending May 31, 2020 per the attached itemization:

**CURRENT INVOICE SUMMARY:**

**RE: (Hunton # 079610.0000015) KPE - Channelview Plant**

| | |
|---|---|
| Current Fees: | $ 135.00 |
| Current Charges: | 0.00 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 135.00** |

**OUTSTANDING INVOICE SUMMARY (FOR MATTER(S) ON THIS INVOICE):**

| INVOICE | MATTER # | DATE | BALANCE |
|---|---|---|---|
| 116098367 | 0000015 | 01/23/2020 | 4,129.90 |

| | |
|---|---|
| **Outstanding Balance (for matter(s) on this invoice):** | **4,129.90** |
| **TOTAL AMOUNT DUE (including Current Invoice Amount Due):** | **4,264.90** |

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL: 804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:
Bank: SunTrust Bank, Richmond, VA
Account Name:  Hunton Andrews Kurth LLP Operating
Account Number:  001458094
ABA Transit:  061000104
Swift Code (International):  SNTRUS3A
Information with Wire: File: 079610.0000015, Inv: 116102764, Date: 06/19/2020



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

**INVOICE DETAIL**

KP ENGINEERING, LP
ATTN: KYLE MCCOY
CHIEF FINANCIAL OFFICER
5555 OLD JACKSONVILLE HIGHWAY
TYLER, TX 75703-3379

FILE NUMBER:          079610.0000015
INVOICE NUMBER:   116102764
DATE:                        06/19/2020

| CLIENT NAME: | KP ENGINEERING, LP |
|---|---|
| BILLING ATTORNEY: | JAMES W. BOWEN |

**RE: (Hunton # 079610.0000015) KPE - Channelview Plant**

FOR PROFESSIONAL SERVICES RENDERED THROUGH MAY 31, 2020:

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 05/07/2020 | C J BAXTER | 190 | Preparation of pleadings and exhibits for attorney review. | 0.60 | 135.00 |
| | | | **TOTAL 190** | **0.60** | |
| | | | **TOTAL HOURS** | **0.60** | |

TIMEKEEPER SUMMARY:

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| C J BAXTER | Paralegal | 0.60 | 225.00 | 135.00 |
| | **TOTAL FEES ($)** | | | **135.00** |

TIME SUMMARY BY TASK CODE:

| CODE | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|
| 190 | Litigation | 0.60 | 135.00 |
| | | **0.60** | **135.00** |

INVOICE SUMMARY:

| | |
|---|---|
| Current Fees: | $ 135.00 |
| Current Charges: | 0.00 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 135.00** |



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

**INVOICE SUMMARY**

FILE NUMBER:          079610.0000023
INVOICE NUMBER:    116102761
DATE:                        06/19/2020

# THIS BILL IS EBILLED

This bill was sent electronically per client requirements.

This paper document is for supplemental and informational purposes.

| CLIENT NAME: | KP ENGINEERING, LP |
|---|---|
| BILLING ATTORNEY: | JAMES W. BOWEN |



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

## INVOICE SUMMARY

KP ENGINEERING, LP
ATTN: KYLE MCCOY
CHIEF FINANCIAL OFFICER
5555 OLD JACKSONVILLE HIGHWAY
TYLER, TX 75703-3379

| | |
|---|---|
| FILE NUMBER: | 079610.0000023 |
| INVOICE NUMBER: | 116102761 |
| DATE: | 06/19/2020 |

| | |
|---|---|
| CLIENT NAME: | KP ENGINEERING, LP |
| BILLING ATTORNEY: | JAMES W. BOWEN |

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending May 31, 2020 per the attached itemization:

### CURRENT INVOICE SUMMARY:

**RE: (Hunton # 079610.0000023) Bankruptcy**

| | |
|---|---|
| Current Fees: | $ 61,218.00 |
| Current Charges: | 43.79 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 61,261.79** |

### OUTSTANDING INVOICE SUMMARY (FOR MATTER(S) ON THIS INVOICE):

| INVOICE | MATTER # | DATE | BALANCE |
|---|---|---|---|
| 116098297 | 0000023 | 01/23/2020 | 43,637.12 |
| 116098369 | 0000023 | 01/23/2020 | 80,279.00 |
| 116098798 | 0000023 | 01/23/2020 | 10,078.91 |
| 116099654 | 0000023 | 02/19/2020 | 76,972.20 |
| 116100581 | 0000023 | 03/19/2020 | 104,749.09 |

| | |
|---|---|
| **Outstanding Balance (for matter(s) on this invoice):** | 315,716.32 |
| **TOTAL AMOUNT DUE (including Current Invoice Amount Due):** | 376,978.11 |

---

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL: 804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:
Bank: SunTrust Bank, Richmond, VA
Account Name:  Hunton Andrews Kurth LLP Operating
Account Number:  001458094
ABA Transit:  061000104
Swift Code (International):  SNTRUS3A
Information with Wire: File: 079610.0000023, Inv: 116102761, Date: 06/19/2020



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

**INVOICE SUMMARY-REMITTANCE PAGE**

KP ENGINEERING, LP
ATTN: KYLE MCCOY
CHIEF FINANCIAL OFFICER
5555 OLD JACKSONVILLE HIGHWAY
TYLER, TX 75703-3379

FILE NUMBER:          079610.0000023
INVOICE NUMBER:     116102761
DATE:                      06/19/2020

| CLIENT NAME: | KP ENGINEERING, LP |
|---|---|
| BILLING ATTORNEY: | JAMES W. BOWEN |

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending May 31, 2020 per the attached itemization:

**CURRENT INVOICE SUMMARY:**

**RE: (Hunton # 079610.0000023) Bankruptcy**

| | |
|---|---|
| Current Fees: | $ 61,218.00 |
| Current Charges: | 43.79 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 61,261.79** |

**OUTSTANDING INVOICE SUMMARY (FOR MATTER(S) ON THIS INVOICE):**

| INVOICE | MATTER # | DATE | BALANCE |
|---|---|---|---|
| 116098297 | 0000023 | 01/23/2020 | 43,637.12 |
| 116098369 | 0000023 | 01/23/2020 | 80,279.00 |
| 116098798 | 0000023 | 01/23/2020 | 10,078.91 |
| 116099654 | 0000023 | 02/19/2020 | 76,972.20 |
| 116100581 | 0000023 | 03/19/2020 | 104,749.09 |

**Outstanding Balance (for matter(s) on this invoice):**     **315,716.32**

**TOTAL AMOUNT DUE (including Current Invoice Amount Due):**     **376,978.11**

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL: 804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:
Bank: SunTrust Bank, Richmond, VA
Account Name:  Hunton Andrews Kurth LLP Operating
Account Number:  001458094
ABA Transit:  061000104
Swift Code (International):  SNTRUS3A
Information with Wire: File: 079610.0000023, Inv: 116102761, Date: 06/19/2020



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

## INVOICE DETAIL

KP ENGINEERING, LP
ATTN: KYLE MCCOY
CHIEF FINANCIAL OFFICER
5555 OLD JACKSONVILLE HIGHWAY
TYLER, TX 75703-3379

FILE NUMBER:       079610.0000023
INVOICE NUMBER:   116102761
DATE:              06/19/2020

| CLIENT NAME: | KP ENGINEERING, LP |
|---|---|
| BILLING ATTORNEY: | JAMES W. BOWEN |

### RE: (Hunton # 079610.0000023) Bankruptcy

FOR PROFESSIONAL SERVICES RENDERED THROUGH MAY 31, 2020:

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 02/05/2020 | E A CLARKSON | 160 | Review and provide comments to First Interim Fee Application | 0.80 | 360.00 |
| 02/07/2020 | E A CLARKSON | 160 | Review and revise HuntonAK's Fee Application. | 2.60 | 1,170.00 |
| 05/04/2020 | C L REEVES | 160 | Review and revision of second interim fee application. | 1.60 | 400.00 |
| 05/07/2020 | G G HESSE | 160 | Analysis of potential supplemental disclosures (.4); begin review of April fee statements (.5). | 0.90 | 652.50 |
| 05/08/2020 | G G HESSE | 160 | Email exchange with Pam LaPlaca regarding ▮ | 0.30 | 217.50 |
| 05/18/2020 | C L REEVES | 160 | Review and revision of fee statement for April. | 1.20 | 300.00 |
| 05/20/2020 | G G HESSE | 160 | Review and revise April prebills for fee applications. | 1.20 | 870.00 |
| 05/22/2020 | D A ZDUNKEWICZ | 160 | Continue work on review of professionals' fee statements. | 1.50 | 1,087.50 |
| 05/27/2020 | D A ZDUNKEWICZ | 160 | Work with C. Diktaban on reviewing fee statements of UCC's professionals. | 0.30 | 217.50 |
| | | **TOTAL 160** | | **10.40** | |

| HUNTON ANDREWS KURTH LLP | | | | INVOICE: | 116102761 |
|---|---|---|---|---|---|
| CLIENT NAME:   KP ENGINEERING, LP | | | | DATE: | 06/19/2020 |
| FILE NUMBER:   079610.0000023 | | | | PAGE: | 2 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 05/12/2020 | C A DIKTABAN | 170 | Conference with D. Zdunkewicz regarding fee application review (.6); review email correspondence from D. Zdunkewicz and draft replies regarding same(.5). | 1.10 | 467.50 |
| 05/12/2020 | D A ZDUNKEWICZ | 170 | Work with C. Diktaban on review of UCC's professionals fees. | 0.80 | 580.00 |
| 05/14/2020 | C A DIKTABAN | 170 | Review motions on docket regarding fee applications per D. Zdunkewicz. | 0.30 | 127.50 |
| 05/16/2020 | C A DIKTABAN | 170 | Review filed fee application per D. Zdunkewicz. | 1.80 | 765.00 |
| 05/17/2020 | C A DIKTABAN | 170 | Review interim fee applications per D. Zdunkewicz. | 3.80 | 1,615.00 |
| 05/19/2020 | C A DIKTABAN | 170 | Continue to analyze fee applications per D. Zdunkewicz (2.5) and draft summary of analysis for D. Zdunkewicz regarding same (0.7) | 3.20 | 1,360.00 |
| 05/20/2020 | C A DIKTABAN | 170 | Continue to analyze fee applications per D. Zdunkewicz. | 0.80 | 340.00 |
| 05/21/2020 | C A DIKTABAN | 170 | Continue to analyze fee applications per D. Zdunkewicz (1.7); draft summary of analysis and observations regarding fee applications for D. Zdunkewicz (.9); review and revise summaries regarding fee application review for D. Zdunkewicz (.5). | 3.10 | 1,317.50 |
| 05/22/2020 | C A DIKTABAN | 170 | Review pleadings regarding interim compensation (.2) and fee statements (.1); and draft email summarizing findings regarding same for D. Zdunkewicz (.2). | 0.50 | 212.50 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116102761 | |
| CLIENT NAME:   KP ENGINEERING, LP | | | DATE: | 06/19/2020 | |
| FILE NUMBER:   079610.0000023 | | | PAGE: | 3 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 05/27/2020 | C A DIKTABAN | 170 | Correspond with D. Zdunkewicz regarding ███ ████████ (.1); review fee applications (.2). | 0.30 | 127.50 |
| 05/28/2020 | C A DIKTABAN | 170 | Review and analyze fee applications per D. Zdunkewicz (.4); and begin preparing overview summary regarding same (.2). | 0.60 | 255.00 |
| 05/30/2020 | C A DIKTABAN | 170 | Continue to review fee statements per D. Zdunkewicz (1.5) and continue to draft analysis summary to D. Zdunkewicz regarding same (.7). | 2.20 | 935.00 |
| 05/31/2020 | C A DIKTABAN | 170 | Continue to review fee statements per D. Zdunkewicz (.9) and continue to draft analysis summary to D. Zdunkewicz regarding same (.4). | 1.30 | 552.50 |
| | | | **TOTAL 170** | **19.80** | |
| 05/01/2020 | J W BOWEN | 190 | Telephone conferences and emails with Champe Fitzhugh and others regarding mediation developments (1.1); emails with insurers regarding same (.6). | 1.70 | 1,232.50 |
| 05/05/2020 | J W BOWEN | 190 | Participated in weekly professionals call (.70); follow up communications with insurers regarding mediation(.3); multiple conversations with Champe Fitzhugh regarding developments regarding agreed plan (.3); review of mediation term sheet in connection with same (.2); emails to and from Greg Hesse regarding same (.2). | 1.70 | 1,232.50 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 116102761 |
| CLIENT NAME:   KP ENGINEERING, LP | | DATE: | 06/19/2020 |
| FILE NUMBER:   079610.0000023 | | PAGE: | 4 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 05/06/2020 | G G HESSE | 190 | Review lawsuit filed by Saulsbury (.5); email exchange with Doug Brickly regarding ███████ ███████ (.6); review lawsuit filed against SBA and TRO entered in same (.5). | 1.60 | 1,160.00 |
| 05/06/2020 | J W BOWEN | 190 | Telephone conference with Champe Fitzhugh regarding telephone conference regarding potential settlement (.8); email to Greg Hesse and David Zdunkewicz regarding ███ ███████ (.3); review of Targa's responses to Steele's objections to claims regarding Channelview and Johnson plants (1.2); emails to and from Amy Wolfshohl regarding Targa's reference to information provided at mediation in its responses (.4); email to Brickley et al regarding ███████ (.3); email exchange with team regarding ███████ (.3); review of SI's adversary complaint filed against KPE and others (.5). | 3.80 | 2,755.00 |
| 05/07/2020 | G G HESSE | 190 | Analysis of claims asserted by Salsbury in adversary proceeding and development of strategy (.8). | 0.80 | 580.00 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116102761 | |
| CLIENT NAME: | KP ENGINEERING, LP | | DATE: | 06/19/2020 | |
| FILE NUMBER: | 079610.0000023 | | PAGE: | 5 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 05/07/2020 | J W BOWEN | 190 | Further review of Targa's responses to Steele's objections and more particularly the exhibits/evidence attached to the responses (1.7); telephone conference with Fitzhugh regarding same (.3); telephone conferences with Champe Fitzhugh regarding continued mediation (.4). | 2.40 | 1,740.00 |
| 05/11/2020 | J W BOWEN | 190 | Listen to hearing on motion relating to PPP loan. | 0.50 | 362.50 |
| 05/12/2020 | J W BOWEN | 190 | Participate in weekly professionals call. | 0.90 | 652.50 |
| 05/13/2020 | G G HESSE | 190 | Review summons regarding Saulsbury v. KPE adversary proceeding (.2); email exchange with client team regarding ▇▇▇ (.3). | 0.50 | 362.50 |
| 05/14/2020 | J W BOWEN | 190 | Brief review of KPE liquidation trust agreement and Greg Hesse's comments. | 0.40 | 290.00 |
| 05/15/2020 | J W BOWEN | 190 | Communications with counsel for Crawford Electric regarding dismissal of case pending in the Eastern District of Texas against KPE and Steele (.4); email to Champe Fitzhugh regarding same (.3); email to Mr. Brickley and others regarding ▇▇▇▇▇▇▇ ▇▇▇ (.3); review of Targa's and SI's proposed changes to plan (.5); email to Chris Adams regarding ▇▇▇ (.3); email to and telephone conference with Champe Fitzhugh regarding same (.5). | 2.30 | 1,667.50 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 116102761 |
| CLIENT NAME:   KP ENGINEERING, LP | | DATE: | 06/19/2020 |
| FILE NUMBER:   079610.0000023 | | PAGE: | 6 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 05/18/2020 | G G HESSE | 190 | Review summary and follow up discussion regarding ██████████ ████████ | 0.60 | 435.00 |
| 05/19/2020 | J W BOWEN | 190 | Weekly professionals call (1.0); call with Greg Hesse(.2); brief review of amended plan of reorganization (.2). | 1.40 | 1,015.00 |
| 05/22/2020 | G G HESSE | 190 | Review proposed order in Hancock adversary. | 0.30 | 217.50 |
| 05/26/2020 | J W BOWEN | 190 | Weekly professionals' call (1.0); telephone conference with Champe Fitzhugh (.6). | 1.60 | 1,160.00 |
| 05/29/2020 | E A HUFFMAN | 190 | Draft motion for extension and proposed order (.8); analyze bankruptcy procedure and local court rules (.6). | 1.40 | 588.00 |
| 05/29/2020 | J W BOWEN | 190 | Telephone conferences with David Zdunkewicz and Greg Hesse. | 0.80 | 580.00 |
| | | | **TOTAL 190** | **22.70** | |
| 05/01/2020 | G G HESSE | 320 | Prepare for and attend mediation for plan. | 4.00 | 2,900.00 |
| 05/01/2020 | D A ZDUNKEWICZ | 320 | Numerous communications regarding ██████████ (1.5); communications with creditors' counsel regarding insurance matters (.4). | 1.90 | 1,377.50 |
| 05/05/2020 | G G HESSE | 320 | Prepare for and attend conference call with Doug Brickley and Chris Adams regarding ██████████ ██████████ (.8); review and analyze settlement term sheet (.7). | 1.50 | 1,087.50 |
| 05/05/2020 | D A ZDUNKEWICZ | 320 | Participate in professionals' call ██████████ | 0.60 | 435.00 |
| 05/05/2020 | D A ZDUNKEWICZ | 320 | Communications with HuntonAK team regarding ██████████ . | 0.50 | 362.50 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116102761 | |
| CLIENT NAME:    KP ENGINEERING, LP | | | DATE: | 06/19/2020 | |
| FILE NUMBER:    079610.0000023 | | | PAGE: | 7 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 05/06/2020 | G G HESSE | 320 | Email exchange with Doug Brickley and Chris Adams regarding ████ ████████ | 0.70 | 507.50 |
| 05/07/2020 | G G HESSE | 320 | Conference call with Doug Brickley and Chris Adams regarding ██████ ████████ (.6); begin review of relevant plan documents (.5). | 1.10 | 797.50 |
| 05/08/2020 | G G HESSE | 320 | Review materials regarding terms of deal with TCB (.3); review notice of hearing regarding status conference and exit financing (.3). | 0.60 | 435.00 |
| 05/08/2020 | D A ZDUNKEWICZ | 320 | Communications with co-counsel for Debtors ████ ████████ | 1.10 | 797.50 |
| 05/11/2020 | G G HESSE | 320 | Conference call with counsel for Texas Capital Bank regarding plan documents (.6); email exchange with Doug Brickley and Chris Adams regarding ████ (.3); review order regarding exit financing (.2); follow up conference with Chris Adams regarding same (.3). | 1.40 | 1,015.00 |
| 05/12/2020 | G G HESSE | 320 | Review material re exit financing (.6); prepare for and attend meeting with Doug Brickley and Chris Adams regardin ██████ ████████ (.9). | 1.50 | 1,087.50 |
| 05/12/2020 | D A ZDUNKEWICZ | 320 | Participate in weekly professionals call (.8); review recent changes to plan (.6). | 1.40 | 1,015.00 |
| 05/13/2020 | G G HESSE | 320 | Review (briefly) draft third amended plan. | 0.50 | 362.50 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116102761 | |
| CLIENT NAME: | KP ENGINEERING, LP | | DATE: | 06/19/2020 | |
| FILE NUMBER: | 079610.0000023 | | PAGE: | 8 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 05/14/2020 | G G HESSE | 320 | Review comments from Texas Capital Bank and committee to third amended plan (1.0); review (briefly) liquidation trust agreement (.6); email exchange with Doug Brickley and Chris Adams regarding ██████ ██████ (.8). | 2.40 | 1,740.00 |
| 05/14/2020 | D A ZDUNKEWICZ | 320 | Continued discussions with working group regarding ██████ | 0.80 | 580.00 |
| 05/15/2020 | G G HESSE | 320 | Review and analyze comments from various constituents to third amended plan (.8); multiple emails and calls with Chris Adams and Ryan O'Connor regardin ██████ (.7). | 1.50 | 1,087.50 |
| 05/15/2020 | D A ZDUNKEWICZ | 320 | Continue work on plan related issues and numerous correspondence with work group regarding same. | 1.70 | 1,232.50 |
| 05/16/2020 | A L HARPER | 320 | Review liquidating trust agreement and analyze open issues for revising agreement. | 1.40 | 630.00 |
| 05/17/2020 | A L HARPER | 320 | Revise Liquidating Trust Agreement (1.0) and send comments to G. Hesse (.2). | 1.20 | 540.00 |
| 05/18/2020 | G G HESSE | 320 | Review comments to liquidation trust agreement (.4); email exchange with Doug Brickley and Chris Adams regarding ████ (.5), conference with Ed Ripley regarding same (.5). | 1.40 | 1,015.00 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116102761 | |
| CLIENT NAME:   KP ENGINEERING, LP | | | DATE: | 06/19/2020 | |
| FILE NUMBER:   079610.0000023 | | | PAGE: | 9 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 05/19/2020 | G G HESSE | 320 | Prepare for and attend conference call with Doug Brickley and Chris Adams regarding ██████████ ██████████ (1.0); review comments to liquidation trust agreement and redraft same (1.3); email exchange with James Barnett, Chris Adams and Doug Brickley regarding ██████ (.5); conference with Russell Mills regarding status of exit financing documents (.3). | 3.10 | 2,247.50 |
| 05/19/2020 | D A ZDUNKEWICZ | 320 | Attend and participate in professionals call (.8); correspondence regarding trust agreement (.4). | 1.20 | 870.00 |
| 05/20/2020 | G G HESSE | 320 | Review further comments on draft liquidating and incorporate same into draft (.5); email exchange with counsel for creditors committee regarding same (.3); email exchange with counsel for BTS enterprises regarding same (.3). | 1.10 | 797.50 |
| 05/21/2020 | G G HESSE | 320 | Review and analyze further comments to litigation trust agreement (.7); lengthy conference with Ed Ripley regarding issues being raised by Brandon Steele to plan documents (.4); review recent decision holding that liquidation trust agreement is unauthorized plan amendment (.4). | 1.50 | 1,087.50 |
| 05/22/2020 | G G HESSE | 320 | Review and analyzed comments to liquidation trust agreement proposed by BTSE and related parties. | 0.60 | 435.00 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116102761 | |
| CLIENT NAME:   KP ENGINEERING, LP | | | DATE: | 06/19/2020 | |
| FILE NUMBER:   079610.0000023 | | | PAGE: | 10 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 05/26/2020 | G G HESSE | 320 | Email exchange with Russell Mills regarding exit financing documents (.3); prepare for and attend conference call with Doug Brickley, Chris Quinn and Chris Adams regarding ███ █████ (1.0); review and analyze committee's comments to draft of liquidation trust agreement (1.2); prepare email to Doug Brickley regarding ███ (.3). | 2.80 | 2,030.00 |
| 05/26/2020 | D A ZDUNKEWICZ | 320 | Participate in professionals call (.7); review current version of plan documents and communications with professional working group regarding ███ (.6). | 1.30 | 942.50 |
| 05/27/2020 | G G HESSE | 320 | Review email exchange from creditors regarding resolution of litigation claims by plan. | 0.50 | 362.50 |
| 05/28/2020 | G G HESSE | 320 | Call from Brandon Steele regarding ██████ (.3); email exchange with Doug Brickley, Chris Quinn and Chris Adams regarding ████████ (.2). | 0.50 | 362.50 |
| 05/29/2020 | G G HESSE | 320 | Prepare for and attend conference call with Chris Quin, Chris Adams and James Bartlett regarding ████████ (1.2); revise form of liquidation trust agreement (.6); email exchange with committee counsel regarding same (.4); email exchange with Texas Capital's counsel regarding status of exit financing documents (.3). | 2.50 | 1,812.50 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116102761 | |
| CLIENT NAME: | KP ENGINEERING, LP | | DATE: | 06/19/2020 | |
| FILE NUMBER: | 079610.0000023 | | PAGE: | 11 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 05/29/2020 | D A ZDUNKEWICZ | 320 | Conferences and communications with professional working group regarding ▮▮▮▮▮ | 1.80 | 1,305.00 |
| | | | **TOTAL 320** | **44.10** | |
| | | | **TOTAL HOURS** | **97.00** | |

TIMEKEEPER SUMMARY:

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| J W BOWEN | Partner | 17.50 | 725.00 | 12,687.50 |
| G G HESSE | Partner | 35.40 | 725.00 | 25,665.00 |
| D A ZDUNKEWICZ | Partner | 14.90 | 725.00 | 10,802.50 |
| E A CLARKSON | Associate | 3.40 | 450.00 | 1,530.00 |
| C A DIKTABAN | Associate | 19.00 | 425.00 | 8,075.00 |
| A L HARPER | Associate | 2.60 | 450.00 | 1,170.00 |
| E A HUFFMAN | Associate | 1.40 | 420.00 | 588.00 |
| C L REEVES | Paralegal | 2.80 | 250.00 | 700.00 |
| | **TOTAL FEES ($)** | | | **61,218.00** |

TIME SUMMARY BY TASK CODE:

| CODE | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|
| 160 | Fee/Employment Applications | 10.40 | 5,275.00 |
| 170 | Fee/Employment Objections | 19.80 | 8,655.00 |
| 190 | Litigation | 22.70 | 16,030.50 |
| 320 | Plan Disclosure Statement | 44.10 | 31,257.50 |
| | | **97.00** | **61,218.00** |

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | CODE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| | E106 | Online Research | 43.79 |
| | **TOTAL CURRENT EXPENSES ($)** | | **43.79** |

INVOICE SUMMARY:

| | |
|---|---|
| Current Fees: | $ 61,218.00 |
| Current Charges: | 43.79 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 61,261.79** |



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

## INVOICE SUMMARY

| | |
|---|---|
| FILE NUMBER: | 079610.0000024 |
| INVOICE NUMBER: | 116102762 |
| DATE: | 06/19/2020 |

# THIS BILL IS EBILLED

This bill was sent electronically per client requirements.

This paper document is for supplemental and informational purposes.

| | |
|---|---|
| CLIENT NAME: | KP ENGINEERING, LP |
| BILLING ATTORNEY: | JAMES W. BOWEN |



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

## INVOICE SUMMARY

KP ENGINEERING, LP
ATTN: KYLE MCCOY
CHIEF FINANCIAL OFFICER
5555 OLD JACKSONVILLE HIGHWAY
TYLER, TX 75703-3379

FILE NUMBER:       079610.0000024
INVOICE NUMBER:    116102762
DATE:              06/19/2020

| CLIENT NAME: | KP ENGINEERING, LP |
|---|---|
| BILLING ATTORNEY: | JAMES W. BOWEN |

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending May 31, 2020 per the attached itemization:

### CURRENT INVOICE SUMMARY:

**RE: (Hunton # 079610.0000024) Starr Surplus Insurance**

| | |
|---|---|
| Current Fees: | $ 239.00 |
| Current Charges: | 0.00 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 239.00** |

### OUTSTANDING INVOICE SUMMARY (FOR MATTER(S) ON THIS INVOICE):

| INVOICE | MATTER # | DATE | BALANCE |
|---|---|---|---|
| 116098364 | 0000024 | 01/23/2020 | 43,996.74 |
| 116098368 | 0000024 | 01/23/2020 | 12,612.32 |
| 116099655 | 0000024 | 02/19/2020 | 10,961.50 |
| 116100580 | 0000024 | 03/19/2020 | 9,599.50 |

**Outstanding Balance (for matter(s) on this invoice):**      **77,170.06**

**TOTAL AMOUNT DUE (including Current Invoice Amount Due):**      **77,409.06**

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL: 804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:
Bank: SunTrust Bank, Richmond, VA
Account Name:  Hunton Andrews Kurth LLP Operating
Account Number:  001458094
ABA Transit:  061000104
Swift Code (International):  SNTRUS3A
Information with Wire: File: 079610.0000024, Inv: 116102762, Date: 06/19/2020



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

## INVOICE SUMMARY-REMITTANCE PAGE

KP ENGINEERING, LP
ATTN: KYLE MCCOY
CHIEF FINANCIAL OFFICER
5555 OLD JACKSONVILLE HIGHWAY
TYLER, TX 75703-3379

FILE NUMBER:        079610.0000024
INVOICE NUMBER:     116102762
DATE:               06/19/2020

| CLIENT NAME: | KP ENGINEERING, LP |
|---|---|
| BILLING ATTORNEY: | JAMES W. BOWEN |

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending May 31, 2020 per the attached itemization:

### CURRENT INVOICE SUMMARY:

**RE: (Hunton # 079610.0000024) Starr Surplus Insurance**

| | |
|---|---:|
| Current Fees: | $ 239.00 |
| Current Charges: | 0.00 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 239.00** |

### OUTSTANDING INVOICE SUMMARY (FOR MATTER(S) ON THIS INVOICE):

| INVOICE | MATTER # | DATE | BALANCE |
|---|---|---|---|
| 116098364 | 0000024 | 01/23/2020 | 43,996.74 |
| 116098368 | 0000024 | 01/23/2020 | 12,612.32 |
| 116099655 | 0000024 | 02/19/2020 | 10,961.50 |
| 116100580 | 0000024 | 03/19/2020 | 9,599.50 |

**Outstanding Balance (for matter(s) on this invoice):**        77,170.06

**TOTAL AMOUNT DUE (including Current Invoice Amount Due):**        77,409.06

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL: 804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:
Bank: SunTrust Bank, Richmond, VA
Account Name:  Hunton Andrews Kurth LLP Operating
Account Number:  001458094
ABA Transit:  061000104
Swift Code (International):  SNTRUS3A
Information with Wire: File: 079610.0000024, Inv: 116102762, Date: 06/19/2020



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

## INVOICE DETAIL

| KP ENGINEERING, LP | | FILE NUMBER: | 079610.0000024 |
|---|---|---|---|
| ATTN: KYLE MCCOY | | INVOICE NUMBER: | 116102762 |
| CHIEF FINANCIAL OFFICER | | DATE: | 06/19/2020 |
| 5555 OLD JACKSONVILLE HIGHWAY | | | |
| TYLER, TX 75703-3379 | | | |

| CLIENT NAME: | KP ENGINEERING, LP |
|---|---|
| BILLING ATTORNEY: | JAMES W. BOWEN |

### RE: (Hunton # 079610.0000024) Starr Surplus Insurance

FOR PROFESSIONAL SERVICES RENDERED THROUGH MAY 31, 2020:

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 05/06/2020 | D HENTSCHEL | 190 | Analyze letter from Navigators regarding TCB claim. | 0.20 | 94.00 |
| 05/06/2020 | W ANDREWS | 190 | Review claim correspondence from Navigators Insurance. | 0.20 | 145.00 |
| | | | **TOTAL 190** | **0.40** | |
| | | | **TOTAL HOURS** | **0.40** | |

TIMEKEEPER SUMMARY:

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| W ANDREWS | Partner | 0.20 | 725.00 | 145.00 |
| D HENTSCHEL | Associate | 0.20 | 470.00 | 94.00 |
| | **TOTAL FEES ($)** | | | **239.00** |

TIME SUMMARY BY TASK CODE:

| CODE | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|
| 190 | Litigation | 0.40 | 239.00 |
| | | **0.40** | **239.00** |

INVOICE SUMMARY:

| Current Fees: | $ 239.00 |
|---|---|
| Current Charges: | 0.00 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 239.00** |



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

**INVOICE SUMMARY**

| | |
|---|---|
| FILE NUMBER: | 079610.0000023 |
| INVOICE NUMBER: | 116103018 |
| DATE: | 07/09/2020 |

## THIS BILL IS EBILLED

This bill was sent electronically per client requirements.

This paper document is for supplemental and informational purposes.

| | |
|---|---|
| CLIENT NAME: | KP ENGINEERING, LP |
| BILLING ATTORNEY: | JAMES W. BOWEN |



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

**INVOICE SUMMARY**

KP ENGINEERING, LP
ATTN: KYLE MCCOY
CHIEF FINANCIAL OFFICER
5555 OLD JACKSONVILLE HIGHWAY
TYLER, TX 75703-3379

FILE NUMBER:         079610.0000023
INVOICE NUMBER:   116103018
DATE:                      07/09/2020

| CLIENT NAME: | KP ENGINEERING, LP |
|---|---|
| BILLING ATTORNEY: | JAMES W. BOWEN |

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending June 30, 2020 per the attached itemization:

**CURRENT INVOICE SUMMARY:**

### RE: (Hunton # 079610.0000023) Bankruptcy

| | |
|---|---|
| Current Fees: | $ 100,500.00 |
| Current Charges: | 815.05 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 101,315.05** |

**OUTSTANDING INVOICE SUMMARY (FOR MATTER(S) ON THIS INVOICE):**

| INVOICE | MATTER # | DATE | BALANCE |
|---|---|---|---|
| 116098297 | 0000023 | 01/23/2020 | 43,637.12 |
| 116098369 | 0000023 | 01/23/2020 | 80,279.00 |
| 116098798 | 0000023 | 01/23/2020 | 10,078.91 |
| 116099654 | 0000023 | 02/19/2020 | 76,972.20 |
| 116100581 | 0000023 | 03/19/2020 | 104,749.09 |

**Outstanding Balance (for matter(s) on this invoice):**      315,716.32

**TOTAL AMOUNT DUE (including Current Invoice Amount Due):**      417,031.37

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL: 804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:
Bank: SunTrust Bank, Richmond, VA
Account Name:  Hunton Andrews Kurth LLP Operating
Account Number:  001458094
ABA Transit:  061000104
Swift Code (International):  SNTRUS3A
Information with Wire: File: 079610.0000023, Inv: 116103018, Date: 07/09/2020



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

**INVOICE SUMMARY-REMITTANCE PAGE**

| | | |
|---|---|---|
| KP ENGINEERING, LP | FILE NUMBER: | 079610.0000023 |
| ATTN: KYLE MCCOY | INVOICE NUMBER: | 116103018 |
| CHIEF FINANCIAL OFFICER | DATE: | 07/09/2020 |
| 5555 OLD JACKSONVILLE HIGHWAY | | |
| TYLER, TX 75703-3379 | | |

| | |
|---|---|
| CLIENT NAME: | KP ENGINEERING, LP |
| BILLING ATTORNEY: | JAMES W. BOWEN |

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending June 30, 2020 per the attached itemization:

**CURRENT INVOICE SUMMARY:**

**RE: (Hunton # 079610.0000023) Bankruptcy**

| | |
|---|---|
| Current Fees: | $ 100,500.00 |
| Current Charges: | 815.05 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 101,315.05** |

**OUTSTANDING INVOICE SUMMARY (FOR MATTER(S) ON THIS INVOICE):**

| INVOICE | MATTER # | DATE | BALANCE |
|---|---|---|---|
| 116098297 | 0000023 | 01/23/2020 | 43,637.12 |
| 116098369 | 0000023 | 01/23/2020 | 80,279.00 |
| 116098798 | 0000023 | 01/23/2020 | 10,078.91 |
| 116099654 | 0000023 | 02/19/2020 | 76,972.20 |
| 116100581 | 0000023 | 03/19/2020 | 104,749.09 |

| | |
|---|---|
| **Outstanding Balance (for matter(s) on this invoice):** | **315,716.32** |
| **TOTAL AMOUNT DUE (including Current Invoice Amount Due):** | **417,031.37** |

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL: 804-788-8555

| To Pay By Mail: | To Pay by Wire Transfer or ACH: |
|---|---|
| HUNTON ANDREWS KURTH LLP | Bank: SunTrust Bank, Richmond, VA |
| PO BOX 405759 | Account Name: Hunton Andrews Kurth LLP Operating |
| ATLANTA, GA 30384-5759 | Account Number: 001458094 |
| | ABA Transit: 061000104 |
| | Swift Code (International): SNTRUS3A |
| | Information with Wire: File: 079610.0000023, Inv: 116103018, Date: 07/09/2020 |



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL  214 • 979 • 3000
FAX  804 • 788 • 8218

EIN  54-0572269

**INVOICE DETAIL**

KP ENGINEERING, LP
ATTN: KYLE MCCOY
CHIEF FINANCIAL OFFICER
5555 OLD JACKSONVILLE HIGHWAY
TYLER, TX 75703-3379

FILE NUMBER:       079610.0000023
INVOICE NUMBER:  116103018
DATE:                   07/09/2020

| CLIENT NAME: | KP ENGINEERING, LP |
|---|---|
| BILLING ATTORNEY: | JAMES W. BOWEN |

**RE: (Hunton # 079610.0000023) Bankruptcy**

FOR PROFESSIONAL SERVICES RENDERED THROUGH JUNE 30, 2020:

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 06/12/2020 | G G HESSE | 150 | Email exchange with Kyle McCoy and Chris Adams regarding ██████████ ████████████ | 0.40 | 290.00 |
| | | | **TOTAL 150** | **0.40** | |
| 06/05/2020 | G G HESSE | 160 | Preliminary review of May prebills. | 0.30 | 217.50 |
| 06/12/2020 | G G HESSE | 160 | Address issues relating to committee professional fees. | 0.50 | 362.50 |
| 06/16/2020 | C L REEVES | 160 | Review fees statements. | 1.10 | 275.00 |
| 06/18/2020 | G G HESSE | 160 | Review May prebills. | 1.00 | 725.00 |
| 06/19/2020 | C L REEVES | 160 | Draft second interim and final fee application. | 3.40 | 850.00 |
| 06/22/2020 | C L REEVES | 160 | Draft second interim and final fee application. | 5.30 | 1,325.00 |
| 06/23/2020 | C L REEVES | 160 | Draft second interim and final fee application. | 6.20 | 1,550.00 |
| | | | **TOTAL 160** | **17.80** | |
| 06/01/2020 | C A DIKTABAN | 170 | Continue to review committee professional's fee statements per D. Zdunkewicz (.6); draft and revise summary of analysis to D. Zdunkewicz regarding same (.3). | 0.90 | 382.50 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116103018 | |
| CLIENT NAME:   KP ENGINEERING, LP | | | DATE: | 07/09/2020 | |
| FILE NUMBER:   079610.0000023 | | | PAGE: | 2 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 06/02/2020 | C A DIKTABAN | 170 | Finalize analysis of December, January, and February fee statements of committee professional per D. Zdunkewicz (.4); and finalize analysis summary regarding same for D. Zdunkewicz (.4) | 0.80 | 340.00 |
| 06/02/2020 | D A ZDUNKEWICZ | 170 | Continue work on review of UCC's fee statements. | 0.90 | 652.50 |
| 06/12/2020 | C A DIKTABAN | 170 | Review docket regarding filed fee applications and monthly fee statements for committee professionals per D. Zdunkewicz (.2) and draft email correspondence to D. Zdunkewicz regarding same (.1). | 0.30 | 127.50 |
| 06/12/2020 | D A ZDUNKEWICZ | 170 | Continue review of UCC's professionals' fee statements and working with C. Diktaban regarding same. | 1.60 | 1,160.00 |
| 06/15/2020 | C A DIKTABAN | 170 | Review committee fee statements received from D. Zdunkewicz and discuss same with D. Zdunkewicz (.1). | 0.10 | 42.50 |
| 06/16/2020 | C A DIKTABAN | 170 | Analyze and review committee fee statements per D. Zdunkewicz (.3). | 0.30 | 127.50 |
| 06/18/2020 | C A DIKTABAN | 170 | Review and analyze committee fee statements per D. Zdunkewicz (.6). | 0.60 | 255.00 |
| 06/19/2020 | C A DIKTABAN | 170 | Review and analyze committee professional's monthly fee statements per D. Zdunkewicz (4.9); draft, review and revise analysis summary regarding same (1.8). | 6.70 | 2,847.50 |
| | | | **TOTAL 170** | **12.20** | |
| 06/01/2020 | J W BOWEN | 185 | Review of Kyle McCoy's list of executory contracts. | 0.70 | 507.50 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 116103018 |
|---|---|---|---|
| CLIENT NAME:    KP ENGINEERING, LP | | DATE: | 07/09/2020 |
| FILE NUMBER:    079610.0000023 | | PAGE: | 3 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 06/01/2020 | G G HESSE | 185 | Conference with Kyle McCoy regarding ███████ ███████ (.3); review schedule of assumed and rejected executory contracts (.4). | 0.70 | 507.50 |
| | | | **TOTAL 185** | **1.40** | |
| 06/02/2020 | J W BOWEN | 190 | Review of revised language and Mark Moore's email with respect to plan amendments (1.7); email to Greg Hesse ███████ (.2). | 1.90 | 1,377.50 |
| 06/03/2020 | G G HESSE | 190 | Review draft motion to extend answer date of Saulsbury litigation (.3); email exchange regarding ███████ (.4); review ███████ (.3); review order entered in Hancock litigation (.2). | 1.20 | 870.00 |
| 06/03/2020 | J W BOWEN | 190 | Drafting and revisions to agreed motion to extend time and proposed order in Saulsbury adversary proceeding (.6); email with Greg Hesse regarding ███ (.3); prepare for and participate in Hancock adversary proceeding hearing, including review of spreadsheet submitted by Misti Beanland (2.3); email to group regarding ███████ (.4); email exchange and telephone conference with counsel for Hancock regarding her request for communications with Targa regarding Hancock lien claim (.6); telephone conference with Bill Preston regarding ███ (.3). | 4.50 | 3,262.50 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | | INVOICE: | 116103018 |
| CLIENT NAME: | KP ENGINEERING, LP | | | DATE: | 07/09/2020 |
| FILE NUMBER: | 079610.0000023 | | | PAGE: | 4 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 06/04/2020 | J W BOWEN | 190 | Further communications with Bill Preston regarding the production of ███████████ (.6); telephone conference with Champe Fitzhugh regarding same and regarding status of discussions with Texas Capital Bank (.6); review of emails provided by Bill Preston possibly responsive to Hancock's request (.4). | 1.60 | 1,160.00 |
| 06/05/2020 | J W BOWEN | 190 | Finalization and filing of motion to extend time and proposed order in Saulsbury adversary proceeding (.8); email to Mary Barkley regarding her request for documents (.3). | 1.10 | 797.50 |
| 06/11/2020 | J W BOWEN | 190 | Participate in hearing on plan confirmation. | 3.40 | 2,465.00 |
| 06/17/2020 | G G HESSE | 190 | Conference with James Bowen and Chris Adams regarding ███████████ (.4); review email correspondence with Navigators counsel regarding extension of response deadline (.4); review committee's response to Navigators motion (.3); follow up email exchange regarding same (.3). | 1.40 | 1,015.00 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116103018 | |
| CLIENT NAME: | KP ENGINEERING, LP | | DATE: | 07/09/2020 | |
| FILE NUMBER: | 079610.0000023 | | PAGE: | 5 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 06/17/2020 | J W BOWEN | 190 | Email to Richard Boone, counsel for Navigators, regarding confirmation of plan and mootness of motion to lift stay (.4); email to John Hardy, coverage counsel for non-debtor defendants in Navigators' coverage action, regarding confirmation of plan and moving forward (.4). | 0.80 | 580.00 |
| 06/18/2020 | G G HESSE | 190 | Review email exchange with counsel for Navigators relating to coverage litigation and motion for relief from the automatic stay (.4); analysis of response to Navigator's motion for relief from stay in light of Committee's objection (.5). | 0.90 | 652.50 |
| 06/19/2020 | G G HESSE | 190 | Lengthy email exchange regarding Navigators litigation. | 0.70 | 507.50 |
| | | | **TOTAL 190** | **17.50** | |
| 06/01/2020 | G G HESSE | 320 | Conference with with Ed Ripley regarding liquidating trust agreement issues (.4); prepare for and attend lengthy conference call with counsel for committee; counsel for BTS Enterprises, and putative liquidating trustee to negotiate liquidating trust agreement (2.3); review and analyze redraft of litigation trust agreement (.5); email exchange regarding Texas Capital Bank exit documentation (.4). | 3.60 | 2,610.00 |
| 06/01/2020 | D A ZDUNKEWICZ | 320 | Review and revise draft trust agreement and other plan documents. | 2.80 | 2,030.00 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 116103018 |
|---|---|---|---|
| CLIENT NAME:   KP ENGINEERING, LP | | DATE: | 07/09/2020 |
| FILE NUMBER:   079610.0000023 | | PAGE: | 6 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 06/02/2020 | G G HESSE | 320 | Prepare for and attend conference call with Doug Brickley and Chris Adams regarding ███████████ (.8); review and analyze further revised liquidation trust agreement from committee (.5); email exchange with Mark Moore regarding same (.3); review and analyze draft exit loan documents (2.0); review comments from Targa to the plan (.6). | 4.20 | 3,045.00 |
| 06/02/2020 | D A ZDUNKEWICZ | 320 | Participate in professionals' conference call. | 0.70 | 507.50 |
| 06/02/2020 | J W BOWEN | 320 | Participate in weekly professionals call (.70); telephone conference with Greg Hesse regarding ████████████████ (.2). | 0.90 | 652.50 |
| 06/03/2020 | G G HESSE | 320 | Address issues with exit financing documents (.8); email exchange with counsel for committee, liquidation trustee and BTSE regarding exit financing issues (.5). | 1.30 | 942.50 |
| 06/04/2020 | G G HESSE | 320 | Prepare for and attend lengthy conference call with counsel for committee and liquidation trustee regarding liquidation trust agreement (1.3); address exit financing issues (.4); call to Kyle McCoy regarding ████████ 4); review ██████████ from Kyle McCoy (.5). | 2.60 | 1,885.00 |
| 06/04/2020 | C P BRADFORD | 320 | Conference call with Andrews Meyers regarding KPE loan documents (.4); review and draft comments to same (2.4). | 2.80 | 1,890.00 |

HUNTON ANDREWS KURTH LLP
CLIENT NAME:     KP ENGINEERING, LP
FILE NUMBER:     079610.0000023

INVOICE:   116103018
DATE:      07/09/2020
PAGE:      7

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|------------|------|-------------|-------|-------|
| 06/04/2020 | J W BOWEN | 320 | Review of liquidation trust agreement (1.1); conference with Greg Hesse and with Champe Fitzhugh regarding demand for a trust advisory committee (.6) | 1.70 | 1,232.50 |
| 06/05/2020 | G G HESSE | 320 | Address issues relating to exit financing ( .7 ); Call to Kyle McCoy regarding ███ ███ (.3); conference with Chris Adams regarding ███ ███ .6). review and analyze objections to confirmation filed by ROWC and Hancock (.8) . | 2.40 | 1,740.00 |
| 06/05/2020 | C P BRADFORD | 320 | Review comments to ███ loan documents (2.4); revise comments to KPE exit loan documents (1.2). | 3.60 | 2,430.00 |
| 06/07/2020 | G G HESSE | 320 | Review objections to confirmation (.5); review revised plan terms resolving Targa and Saulsbury issues (.4); email exchange with Doug Brickley regarding ███ (.2). | 1.10 | 797.50 |
| 06/08/2020 | G G HESSE | 320 | Review exit financing redrafts (.5); address issues relating to liquidation trust agreement (.6); prepare for and attend conference call with Chris Quinn and Chris Adams to address ███ (1.0); address issues raised by ROWC and Hancock in confirmation objection (.4); analysis of Praxair and other executory contracts in the plan (.5); negotiate final issues relating to Targa/Steele for plan and trust agreement (.6). | 3.60 | 2,610.00 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116103018 | |
| CLIENT NAME: | KP ENGINEERING, LP | | DATE: | 07/09/2020 | |
| FILE NUMBER: | 079610.0000023 | | PAGE: | 8 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 06/08/2020 | J W BOWEN | 320 | Participate in professionals' call (1.0); assemble and analyze Tony Freeman settlement agreement documents in connection with acceptance or rejection of executory contracts (1.3); email to debtor's team regarding ███ (.3); multiple telephone calls with Champe Fitzhugh and others regarding BTS' objections/concerns with the proposed plan in connection with BTSE's objections to Targa's claims (1.0). | 3.60 | 2,610.00 |
| 06/08/2020 | C P BRADFORD | 320 | Review and draft comments to exit loan documents (1.9); conference call with Client regarding ███ (.4). | 2.30 | 1,552.50 |
| 06/08/2020 | D A ZDUNKEWICZ | 320 | Review plan related documents. | 0.40 | 290.00 |
| 06/09/2020 | G G HESSE | 320 | Review and comment on form of confirmation order (.6); prepare for and attend conference call with Doug Brickley and Chris Adams regarding ███████ (.8); review witness and exhibit lists (.2); review comments to plan (.4); address issues relating to liquidation trust agreement (.3); prepare for confirmation hearing (1.0). | 3.30 | 2,392.50 |
| 06/09/2020 | J W BOWEN | 320 | Professionals' call regarding ███ (.5); telephone conferences with Champe Fitzhugh regarding issues with Texas Capital Bank and UCC (.4); emails with debtor's professional team regarding ███ (.3). | 1.20 | 870.00 |
| 06/09/2020 | C P BRADFORD | 320 | Draft comments to KPE exit loan documents (2.3); review existing $25 million loan documents (.8). | 3.10 | 2,092.50 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116103018 | |
| CLIENT NAME:   KP ENGINEERING, LP | | | DATE: | 07/09/2020 | |
| FILE NUMBER:   079610.0000023 | | | PAGE: | 9 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 06/09/2020 | D A ZDUNKEWICZ | 320 | Participate in professionals call regarding ███████ | 0.50 | 362.50 |
| 06/10/2020 | G G HESSE | 320 | Prepare for and attend conference call with Doug Brickley and Chris Adams regarding ████████ ██████████████ (1.2); call from Kyle McCoy regarding ████████ ████ (.5); Analysis of issues included in Committee terms in liquidation trust agreement (.8); draft final liquidation trust agreement (.6); address issues relating to exit financing document (.5); prepare for hearing (1.0). | 4.60 | 3,335.00 |
| 06/10/2020 | J W BOWEN | 320 | Review of Ric Steele's et al proposed revisions to plan (.7); re-draft of provisions to resolve issues (.6); email to Ryan O'Connor attaching and regarding same (.3); conference call with professionals (.5); further analysis of Tony Freeman settlement agreement, and email to group regarding same (.4); participate in conference call with Tony Freeman's counsel (.6). | 3.10 | 2,247.50 |
| 06/10/2020 | C P BRADFORD | 320 | Review revised KPE exit loan documents (1.1); conference call with Client regarding █████ (.3); conference call with E. McQueen regarding comments to same (.5); call with S. McKaig regarding same (.5). | 2.40 | 1,620.00 |
| 06/10/2020 | D A ZDUNKEWICZ | 320 | Review recent changes to plan related documents. | 1.10 | 797.50 |

| HUNTON ANDREWS KURTH LLP | | | | INVOICE: | 116103018 |
|---|---|---|---|---|---|
| CLIENT NAME: KP ENGINEERING, LP | | | | DATE: | 07/09/2020 |
| FILE NUMBER: 079610.0000023 | | | | PAGE: | 10 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 06/11/2020 | G G HESSE | 320 | Conference with Kyle McCoy regarding ███████ (.4); prepare for and attend confirmation hearing (5.0). | 5.40 | 3,915.00 |
| 06/11/2020 | C P BRADFORD | 320 | Review changes to KPE exit credit agreement (1.1); conference call with Client regarding ███ (.3). | 1.40 | 945.00 |
| 06/11/2020 | D A ZDUNKEWICZ | 320 | Continue review of plan documents. | 1.60 | 1,160.00 |
| 06/12/2020 | G G HESSE | 320 | Call from Brandon Steele regarding ██████ (.5); call from Kyle McCoy regarding ███████ (.4); review entered confirmation order (.3); follow up email exchange regarding same (.3). | 1.50 | 1,087.50 |
| 06/15/2020 | G G HESSE | 320 | Review confirmation order to respond to inquiry from Kyle McCoy (.4); conference with Kyle McCoy regarding █████ (.3); email exchange regarding █████ .4); email exchange with Doug Brickly and Chris Adams regarding ██████ (.3). | 1.40 | 1,015.00 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116103018 | |
| CLIENT NAME: | KP ENGINEERING, LP | | DATE: | 07/09/2020 | |
| FILE NUMBER: | 079610.0000023 | | PAGE: | 11 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 06/16/2020 | G G HESSE | 320 | Prepare for and attend conference call with Doug Brickley and Chris Adams regarding ███████████ ███████████ (1.0); conference with Russell Mills regarding documentation of exit financing (.3); conference with Kyle McCoy regarding ███████████ (.4); follow up email exchange with Chris Adams (.3); review confirmation order regarding effective date issues (.4). | 2.40 | 1,740.00 |
| 06/17/2020 | G G HESSE | 320 | Address issues regarding exit financing (.8); review and analyze drafts of exit financing documents relating to certain definitions and impact on operations (.7); conference with Kyle McCoy and Callie Bradford regarding ███████████ (.5). | 2.00 | 1,450.00 |
| 06/17/2020 | C P BRADFORD | 320 | Review revised KPE exit loan documents (1.8); review UCC searches (.6). | 2.40 | 1,620.00 |
| 06/18/2020 | G G HESSE | 320 | Email exchange with Ed McQueen regarding issues with the exit documents (.5); review redrafts of the exit documents (.6); conference with Kyle McCoy and Callie Bradford regarding ███████████ (.7). | 1.80 | 1,305.00 |

| HUNTON ANDREWS KURTH LLP | | | | INVOICE: | 116103018 |
| CLIENT NAME: | KP ENGINEERING, LP | | | DATE: | 07/09/2020 |
| FILE NUMBER: | 079610.0000023 | | | PAGE: | 12 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/18/2020 | C P BRADFORD | 320 | Review revised KPE exit loan documents (2.8); conference call with Client regarding ▓▓▓▓ (.4); draft comments to same (1.0); conference call with working group to discuss ▓▓▓▓ (.4). | 4.60 | 3,105.00 |
| 06/19/2020 | G G HESSE | 320 | Review final versions of exit financing documents between KPE and TCB (.5); prepare email to committee counsel and proposed liquidation trustee regarding same (.3); conference with Russell Milles and Ed McQueen regarding same (.4); review email from counsel for committee with questions about documents (.3); conference with Kyle McCoy regarding ▓▓▓▓ (.4); follow up call with Mark Moore regarding same (.4); prep email to Doug Brickley and Chris Adams regarding ▓▓▓▓ (.4). | 2.70 | 1,957.50 |
| 06/19/2020 | C P BRADFORD | 320 | Review revised KPE loan documents (1.1); review outstanding closing items (.9); draft schedules to security agreement (.9). | 2.90 | 1,957.50 |
| 06/19/2020 | Z AGOSTO | 320 | Research KP Engineering LP status with Texas Secretary of State (.1); prepare request for certificate of good standing for KP Engineering LLC from the DE SOS (.1). | 0.20 | 50.00 |
| 06/19/2020 | D A ZDUNKEWICZ | 320 | Continue review of trust agreement and other plan documents. | 0.50 | 362.50 |
| 06/21/2020 | G G HESSE | 320 | Review comments from Liquidation Trustee to org documents and exit finance documents (.5); follow up email exchange regarding same. (.7). | 1.20 | 870.00 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 116103018 |
|---|---|---|---|
| CLIENT NAME:   KP ENGINEERING, LP | | DATE: | 07/09/2020 |
| FILE NUMBER:   079610.0000023 | | PAGE: | 13 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 06/22/2020 | G G HESSE | 320 | Email exchange with Callie Bradford regarding ███████ ██████ (.3); prepare for and attend conference call with counsel for KPE, Brandon Steele and Liquidation Trustee (.7); multiple conferences with Russell Mills regarding outstanding documents and open issues to effective date (1.2); review execution version of liquidation trust agreement (.4); coordinate closing of effective date on behalf of debtor (3.0). | 5.60 | 4,060.00 |
| 06/22/2020 | C P BRADFORD | 320 | Revise schedules to security agreement (2.3); draft officer's certificate and consent (.4); review organizational documents (.7); administer closing (.4). | 3.80 | 2,565.00 |
| 06/22/2020 | Z AGOSTO | 320 | Review certificates of fact for KP Engineering, LP from Texas Secretary of State (.1); draft correspondence regarding same (.1). | 0.20 | 50.00 |
| 06/23/2020 | G G HESSE | 320 | Prepare for and attend conference call with Doug Brickley and Chris Adams regarding ███████ ██████ (.8); review entered confirmation order regarding condition precedents to effective date (.4); multiple conferences emails with (a) client team; (b) counsel for Texas Capital Bank, (c) counsel for creditors committee and (d) liquidation trustee to finalize documents and close transactions in order for plan to become effective (4.5). | 5.70 | 4,132.50 |
| 06/23/2020 | D A ZDUNKEWICZ | 320 | Professionals conference call to address ███████ ███████ . | 0.80 | 580.00 |

| HUNTON ANDREWS KURTH LLP | INVOICE: | 116103018 |
|---|---|---|
| CLIENT NAME:   KP ENGINEERING, LP | DATE: | 07/09/2020 |
| FILE NUMBER:   079610.0000023 | PAGE: | 14 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 06/23/2020 | J W BOWEN | 320 | Participate in weekly professionals' call regarding ███████████████ | 1.10 | 797.50 |
| | | | **TOTAL 320** | **106.10** | |
| | | | **TOTAL HOURS** | **155.40** | |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| J W BOWEN | Partner | 25.60 | 725.00 | 18,560.00 |
| C P BRADFORD | Partner | 29.30 | 675.00 | 19,777.50 |
| G G HESSE | Partner | 63.50 | 725.00 | 46,037.50 |
| D A ZDUNKEWICZ | Partner | 10.90 | 725.00 | 7,902.50 |
| C A DIKTABAN | Associate | 9.70 | 425.00 | 4,122.50 |
| Z AGOSTO | Paralegal | 0.40 | 250.00 | 100.00 |
| C L REEVES | Paralegal | 16.00 | 250.00 | 4,000.00 |
| **TOTAL FEES ($)** | | | | **100,500.00** |

**TIME SUMMARY BY TASK CODE:**

| CODE | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|
| 150 | Meeting and Communications w/Creditors | 0.40 | 290.00 |
| 160 | Fee/Employment Applications | 17.80 | 5,305.00 |
| 170 | Fee/Employment Objections | 12.20 | 5,935.00 |
| 185 | Assumption/Rejection of Leases & Contracts | 1.40 | 1,015.00 |
| 190 | Litigation | 17.50 | 12,687.50 |
| 320 | Plan Disclosure Statement | 106.10 | 75,267.50 |
| | | **155.40** | **100,500.00** |

**FOR COSTS ADVANCED AND EXPENSES INCURRED:**

| CODE | DESCRIPTION | AMOUNT |
|---|---|---|
| E106 | Online Research | 18.20 |
| E107 | Delivery/Messenger Services | 368.75 |
| E124 | Other - Miscellaneous | 428.10 |
| **TOTAL CURRENT EXPENSES ($)** | | **815.05** |

**INVOICE SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 100,500.00 |
| Current Charges: | 815.05 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 101,315.05** |